| | MOSES ARNOLD | | | MOSES ARNOLD | | |
|---|---|---|---|---|---|---|
| | **Based on Educational Attainment Statistics** | | | **Based on Career Aspirations** | | |
| | **High School** | | | **Military Career** | | |
| | **TABLE H-1 of H-8** | | | **TABLE M-1 of M-8** | | |
| | **SUMMARY KEY FACTS AND ASSUMPTIONS** | | | **SUMMARY KEY FACTS AND ASSUMPTIONS** | | |
| | | | | | | |
| Date of Birth | 7/21/63 | | | Date of Birth | 7/21/63 | |
| Date of Death | 10/23/83 | | | Date of Death | 10/23/83 | |
| Age at Death | 21.2 | | | Age at Death | 21.2 | |
| Life Expectancy | 46.7 | | | Life Expectancy | 46.7 | |
| Expected Lifetime | 67.9 | 2031.5 | | Expected Lifetime | 67.9 | 2031.5 |
| Race | African American | | | Race | African American | |
| Gender | Male | | | Gender | Male | |
| Spouse | 7/20/63 | | | Spouse | 7/20/63 | |
| Enlisted | 8/23/81 | | | Enlisted | 8/23/81 | |
| Enlisted Until | 8/23/85 | | | Enlisted Until | 8/23/85 | |
| Expected Military Retirement | 2001.7 | | | Expected Military Retirement | 6/24/09 | |
| Expected Civilian Retirement | 2030.6 | | | Expected Civilian Retirement | 2030.6 | |
| Pre-Military Work | Street Cleaner | | | Pre-Military Work | Street Cleaner | |
| High School | Yes | | | High School | Yes | |
| College | N/A | | | College | N/A | |
| Aspirations | Military Career | | | Aspirations | Military Career | |
| MOS # | 602 | | | MOS # | 602 | |
| Rank Title | Corporal | | | Rank Title | Corporal | |
| Grade | E-4 | | | Grade | E-4 | |
| Basic Pay - 1983 | $749.10 | | | Basic Pay - 1983 | $749.10 | |
| BAH - 1983 | $244.80 | | | BAH - 1983 | $244.80 | |
| BAS - 1983 | $5.29 | /day | | BAS - 1983 | $5.29 | /day |
| Basic Pay - 1984 | $779.10 | | | Basic Pay - 1984 | $779.10 | |
| BAH - 1984 | $254.70 | | | BAH - 1984 | $254.70 | |
| BAS - 1984 | $5.50 | /day | | BAS - 1984 | $5.50 | /day |
| Basic Pay - 1984b | $824.70 | | | Basic Pay - 1984b | $824.70 | |
| BAH - 1984b | $254.70 | | | BAH - 1984b | $254.70 | |
| BAS - 1984b | $5.50 | /day | | BAS - 1984b | $5.50 | |
| | **ECONOMIC LOSSES SUMMARY** | | | **ECONOMIC LOSSES SUMMARY** | | |
| | Before | After | | | Before | After |
| | Discount to | Discount to | | | Discount to | Discount to |
| | Present Value | Present Value | | | Present Value | Present Value |
| Earnings | $ 1,124,111 | $ 569,422 | Table H-2 | Earnings | $ 1,241,559 | $ 705,067 | Table M-2 |
| Household Services | $ 160,272 | $ 89,436 | Table H-3 | Household Services | $ 156,990 | $ 88,918 | Table M-3 |
| Fringe Benefits | $ 105,722 | $ 53,601 | Table H-4 | Fringe Benefits | $ 116,811 | $ 63,999 | Table M-4 |
| Supplemental Pay | $ 38,703 | $ 19,373 | Table H-5 | Supplemental Pay | $ 78,498 | $ 43,089 | Table M-5 |
| Insurance | $ 136,027 | $ 72,223 | Table H-6 | Insurance | $ 145,013 | $ 81,209 | Table M-6 |
| Retirement Income | $ 25,561 | $ 4,159 | Table H-7 | Military Retirement Income | $ 634,020 | $ 278,231 | Table M-7 |
| Social Security Income | $ 37,398 | $ 6,085 | Table H-8 | Civilian Retirement Income | $ 24,532 | $ 3,985 | Table M-8 |
| | | | | Social Security Income | $ 34,959 | $ 9,103 | Table M-9 |
| Totals | $ 1,627,794 | $ 814,300 | | | | | |
| | | | | Totals | $ 2,432,383 | $ 1,273,602 | |
| | | | | | | |
| | | | | | | |
| Note: | | | | | | |
| Assumes that Arnold returns to the civilian workforce upon retirement from military. | | | | | | |
| Civilian earnings are  based on high school educational achievement. | | | | | | |

*April 13. 2004*

**MOSES ARNOLD**
**Economic Value of Earnings Losses**
**Based on Educational Attainment Statistics**
High School

|  | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **TABLE H-2 of H-8** | | | | | | | |
| | | | | | | **EARNINGS LOSSES** | | | | | | | |
| | | | | | | | | | | | | Post LPE | |
| | | | Earnings in | After | After | After | After | Total | Present | | | Present | Post LPE |
| | | Earnings | Current Year | Federal | State and Local | Social Security | Personal | Earnings | Value of | Cumulative | | Value of | Cumulative |
| Year | Age | ($1983) | Dollars | Taxes | Taxes | Taxes | Consumption | Loss | Earnings Loss | Loss | LPE | Earnings Loss | Loss |
| 1983 | 21 | $2,601 | $2,601 | 94.4% | 92.0% | 93.30% | 37.2% | $784 | $784 | $784 | 61.24% | $480 | $480 |
| 1984 | 22 | $13,516 | $13,516 | 94.4% | 92.0% | 93.00% | 50.7% | $5,533 | $5,533 | $6,317 | 63.74% | $3,527 | $4,007 |
| 1985 | 23 | $12,312 | $12,563 | 94.4% | 92.0% | 92.95% | 37.2% | $3,772 | $3,772 | $10,088 | 57.48% | $2,168 | $6,175 |
| 1986 | 24 | $5,861 | $7,159 | 94.4% | 92.0% | 92.85% | 0.0% | $0 | $0 | $10,088 | 57.98% | $0 | $6,175 |
| 1987 | 25 | $11,755 | $14,356 | 94.9% | 92.0% | 92.85% | 50.7% | $5,901 | $5,901 | $15,989 | 59.10% | $3,488 | $9,662 |
| 1988 | 26 | $11,755 | $15,092 | 94.9% | 92.0% | 92.49% | 50.7% | $6,181 | $6,181 | $22,171 | 59.69% | $3,689 | $13,352 |
| 1989 | 27 | $11,755 | $15,865 | 94.9% | 92.0% | 92.49% | 50.7% | $6,495 | $6,495 | $28,665 | 59.59% | $3,870 | $17,222 |
| 1990 | 28 | $11,755 | $16,678 | 95.0% | 92.0% | 92.35% | 50.7% | $6,824 | $6,824 | $35,490 | 66.23% | $4,519 | $21,742 |
| 1991 | 29 | $11,755 | $17,533 | 95.4% | 92.0% | 92.35% | 50.7% | $7,204 | $7,204 | $42,694 | 65.06% | $4,687 | $26,429 |
| 1992 | 30 | $13,170 | $22,291 | 85.6% | 92.0% | 92.35% | 63.7% | $10,322 | $10,322 | $53,016 | 63.34% | $6,538 | $32,967 |
| 1993 | 31 | $13,170 | $23,634 | 85.1% | 92.0% | 92.35% | 63.7% | $10,885 | $10,885 | $63,901 | 63.41% | $6,902 | $39,869 |
| 1994 | 32 | $13,170 | $25,057 | 84.9% | 92.0% | 92.35% | 63.7% | $11,512 | $11,512 | $75,413 | 64.09% | $7,378 | $47,247 |
| 1995 | 33 | $13,170 | $26,566 | 84.5% | 92.0% | 92.35% | 63.7% | $12,153 | $12,153 | $87,566 | 64.84% | $7,880 | $55,127 |
| 1996 | 34 | $13,170 | $28,165 | 84.0% | 92.0% | 92.35% | 67.5% | $13,575 | $13,575 | $101,141 | 64.23% | $8,719 | $63,846 |
| 1997 | 35 | $15,710 | $26,672 | 83.8% | 92.0% | 92.35% | 67.5% | $12,823 | $12,823 | $113,964 | 64.78% | $8,307 | $72,153 |
| 1998 | 36 | $15,710 | $27,700 | 84.0% | 92.0% | 92.35% | 67.5% | $13,344 | $13,344 | $127,308 | 65.83% | $8,785 | $80,938 |
| 1999 | 37 | $15,710 | $28,767 | 83.6% | 92.0% | 92.35% | 67.5% | $13,787 | $13,787 | $141,095 | 66.24% | $9,133 | $90,070 |
| 2000 | 38 | $15,710 | $29,876 | 83.6% | 92.0% | 92.35% | 67.5% | $14,319 | $14,319 | $155,414 | 65.84% | $9,428 | $99,498 |
| 2001 | 39 | $15,710 | $31,161 | 83.6% | 92.0% | 92.35% | 70.4% | $15,576 | $15,576 | $170,990 | 64.69% | $10,076 | $109,574 |
| 2002 | 40 | $16,828 | $32,501 | 83.6% | 92.0% | 92.35% | 70.4% | $16,246 | $16,246 | $187,235 | 64.69% | $10,509 | $120,083 |
| 2003 | 41 | $16,828 | $33,898 | 83.6% | 92.0% | 92.35% | 70.4% | $16,944 | $16,944 | $204,180 | 64.69% | $10,961 | $131,043 |
| 2004 | 42 | $16,828 | $35,356 | 83.6% | 92.0% | 92.35% | 70.4% | $17,673 | $17,673 | $221,852 | 64.69% | $11,432 | $142,476 |
| 2005 | 43 | $16,828 | $36,876 | 83.6% | 92.0% | 92.35% | 72.6% | $19,009 | $17,752 | $239,604 | 64.08% | $11,375 | $153,850 |
| 2006 | 44 | $16,828 | $38,462 | 83.6% | 92.0% | 92.35% | 72.6% | $19,826 | $17,291 | $256,895 | 64.08% | $11,079 | $164,930 |
| 2007 | 45 | $17,613 | $40,116 | 83.6% | 92.0% | 92.35% | 74.5% | $21,220 | $17,283 | $274,178 | 64.08% | $11,074 | $176,004 |
| 2008 | 46 | $17,613 | $41,841 | 83.6% | 92.0% | 92.35% | 74.5% | $22,132 | $16,834 | $291,012 | 64.08% | $10,787 | $186,791 |
| 2009 | 47 | $17,613 | $43,640 | 83.6% | 92.0% | 92.35% | 74.5% | $23,084 | $16,397 | $307,409 | 64.08% | $10,507 | $197,297 |
| 2010 | 48 | $17,613 | $45,516 | 83.6% | 92.0% | 92.35% | 76.1% | $24,594 | $16,314 | $323,723 | 62.86% | $10,256 | $207,553 |
| 2011 | 49 | $17,613 | $47,473 | 81.3% | 92.0% | 92.35% | 76.1% | $24,967 | $15,466 | $339,189 | 62.86% | $9,723 | $217,275 |
| 2012 | 50 | $17,807 | $49,515 | 81.3% | 92.0% | 92.35% | 76.1% | $26,040 | $15,065 | $354,254 | 62.86% | $9,470 | $226,746 |
| 2013 | 51 | $17,807 | $51,644 | 81.3% | 92.0% | 92.35% | 76.1% | $27,160 | $14,674 | $368,928 | 62.86% | $9,224 | $235,970 |
| 2014 | 52 | $17,807 | $53,865 | 81.3% | 92.0% | 92.35% | 76.1% | $28,328 | $14,293 | $383,221 | 62.86% | $8,985 | $244,955 |
| 2015 | 53 | $17,807 | $56,181 | 81.3% | 92.0% | 92.35% | 76.1% | $29,546 | $13,922 | $397,142 | 61.50% | $8,562 | $253,517 |
| 2016 | 54 | $17,807 | $58,596 | 81.3% | 92.0% | 92.35% | 76.1% | $30,817 | $13,560 | $410,702 | 61.50% | $8,340 | $261,857 |
| 2017 | 55 | $16,225 | $61,116 | 81.3% | 92.0% | 92.35% | 76.1% | $32,142 | $13,208 | $423,910 | 61.50% | $8,123 | $269,980 |
| 2018 | 56 | $16,225 | $63,744 | 81.3% | 92.0% | 92.35% | 76.1% | $33,524 | $12,865 | $436,775 | 61.50% | $7,912 | $277,892 |
| 2019 | 57 | $16,225 | $66,485 | 81.3% | 92.0% | 92.35% | 76.1% | $34,965 | $12,531 | $449,306 | 61.50% | $7,707 | $285,599 |
| 2020 | 58 | $16,225 | $69,344 | 81.3% | 92.0% | 92.55% | 76.1% | $36,549 | $12,232 | $461,538 | 59.27% | $7,251 | $292,850 |
| 2021 | 59 | $16,225 | $72,326 | 81.3% | 92.0% | 92.86% | 76.1% | $38,247 | $11,954 | $473,492 | 59.27% | $7,086 | $299,936 |
| 2022 | 60 | $11,646 | $75,436 | 81.3% | 92.0% | 93.15% | 76.1% | $40,018 | $11,681 | $485,173 | 59.27% | $6,924 | $306,859 |

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 | **MOSES ARNOLD** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 | **Economic Value of Earnings Losses** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4 | **Based on Educational Attainment Statistics** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5 | High School |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  | TABLE H-2 of H-8 |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  | EARNINGS LOSSES |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |  |  |  | Post LPE |  |
| 11 |  |  |  | Earnings in | After | After | After | After | Total | Present |  |  | Present | Post LPE |
| 12 |  |  | Earnings | Current Year | Federal | State and Local | Social Security | Personal | Earnings | Value of | Cumulative |  | Value of | Cumulative |
| 13 | Year | Age | ($1983) | Dollars | Taxes | Taxes | Taxes | Consumption | Loss | Earnings Loss | Loss | LPE | Earnings Loss | Loss |
| 14 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 55 | 2023 | 61 | $11,646 | $78,679 | 78.0% | 92.0% | 93.44% | 78.0% | $41,170 | $11,222 | $496,395 | 59.27% | $6,652 | $313,511 |
| 56 | 2024 | 62 | $11,646 | $82,063 | 78.0% | 92.0% | 93.71% | 83.2% | $45,924 | $11,690 | $508,086 | 59.27% | $6,929 | $320,440 |
| 57 | 2025 | 63 | $11,646 | $85,591 | 78.0% | 92.0% | 93.97% | 83.7% | $48,320 | $11,487 | $519,573 | 56.27% | $6,464 | $326,904 |
| 58 | 2026 | 64 | $11,646 | $89,272 | 78.0% | 92.0% | 94.22% | 84.2% | $50,833 | $11,285 | $530,858 | 56.27% | $6,350 | $333,254 |
| 59 | 2027 | 65 | $8,379 | $93,111 | 78.0% | 92.0% | 94.45% | 84.7% | $53,468 | $11,086 | $541,944 | 56.27% | $6,238 | $339,492 |
| 60 | 2028 | 66 | $8,379 | $97,114 | 78.0% | 92.0% | 94.68% | 84.7% | $55,902 | $10,824 | $552,767 | 56.27% | $6,090 | $345,583 |
| 61 | 2029 | 67 | $8,379 | $101,290 | 78.0% | 92.0% | 94.90% | 85.1% | $58,717 | $10,617 | $563,384 | 56.27% | $5,974 | $351,557 |
| 62 | 2030 | 68 | $8,379 | $63,387 | 78.0% | 92.0% | 92.35% | 85.1% | $35,757 | $6,038 | $569,422 | 53.95% | $3,257 | $354,814 |
| 63 | 2031 | 69 |  |  |  |  |  |  |  |  |  |  |  |  |
| 64 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 65 | **Totals** |  | **$671,577** | **$2,149,689** |  |  |  |  | **$1,124,111** | **$569,422** |  |  | **$354,814** |  |

|   | A | B | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | |
| 5 | High School | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | **TABLE H-3 of H-8** | | | |
| 8 | | | | | | **HOUSEHOLD SERVICES LOSSES** | | | |
| 9 | | | | | | | | | Post LPE |
| 10 | | | | | | | Present | | Present |
| 11 | | | Loss of | Losses After | After | Total | Value of | | Value of |
| 12 | | | Household | Inflation/ | Personal | Household | Household | Probability of | Household |
| 13 | Year | Age | Services | Deflation | Consumption | Services Loss | Services Loss | Being Alive | Services Loss |
| 14 | | | | | | | | | |
| 15 | 1983 | 21 | $3,199 | $1,936 | 75% | $1,452 | $1,452 | 89.0% | $1,292 |
| 16 | 1984 | 22 | $3,199 | $1,845 | 75% | $1,384 | $1,384 | 89.0% | $1,232 |
| 17 | 1985 | 23 | $3,199 | $1,910 | 75% | $1,432 | $1,432 | 89.0% | $1,275 |
| 18 | 1986 | 24 | $3,199 | $2,562 | 75% | $1,921 | $1,921 | 89.0% | $1,710 |
| 19 | 1987 | 25 | $3,199 | $2,020 | 75% | $1,515 | $1,515 | 89.0% | $1,348 |
| 20 | 1988 | 26 | $3,199 | $1,998 | 75% | $1,499 | $1,499 | 98.6% | $1,477 |
| 21 | 1989 | 27 | $3,199 | $1,910 | 75% | $1,433 | $1,433 | 98.6% | $1,412 |
| 22 | 1990 | 28 | $3,199 | $1,927 | 75% | $1,445 | $1,445 | 98.6% | $1,424 |
| 23 | 1991 | 29 | $3,199 | $2,228 | 75% | $1,671 | $1,671 | 98.6% | $1,647 |
| 24 | 1992 | 30 | $3,199 | $2,545 | 75% | $1,909 | $1,909 | 98.6% | $1,881 |
| 25 | 1993 | 31 | $3,199 | $2,637 | 75% | $1,978 | $1,978 | 98.1% | $1,939 |
| 26 | 1994 | 32 | $3,199 | $2,759 | 75% | $2,069 | $2,069 | 98.1% | $2,029 |
| 27 | 1995 | 33 | $3,199 | $2,773 | 75% | $2,080 | $2,080 | 98.1% | $2,039 |
| 28 | 1996 | 34 | $3,199 | $2,854 | 75% | $2,140 | $2,140 | 98.1% | $2,099 |
| 29 | 1997 | 35 | $3,199 | $2,988 | 75% | $2,241 | $2,241 | 98.1% | $2,198 |
| 30 | 1998 | 36 | $3,199 | $3,118 | 75% | $2,338 | $2,338 | 97.5% | $2,280 |
| 31 | 1999 | 37 | $3,199 | $3,130 | 75% | $2,348 | $2,348 | 97.5% | $2,290 |
| 32 | 2000 | 38 | $3,199 | $3,199 | 75% | $2,399 | $2,399 | 97.5% | $2,340 |
| 33 | 2001 | 39 | $3,199 | $3,295 | 75% | $2,471 | $2,471 | 97.5% | $2,410 |
| 34 | 2002 | 40 | $3,199 | $3,387 | 75% | $2,541 | $2,541 | 97.5% | $2,478 |
| 35 | 2003 | 41 | $3,199 | $3,496 | 75% | $2,622 | $2,622 | 96.6% | $2,533 |
| 36 | 2004 | 42 | $3,199 | $3,615 | 75% | $2,711 | $2,711 | 96.6% | $2,619 |
| 37 | 2005 | 43 | $3,199 | $3,745 | 75% | $2,809 | $2,623 | 96.6% | $2,534 |
| 38 | 2006 | 44 | $3,199 | $3,887 | 75% | $2,915 | $2,543 | 96.6% | $2,456 |
| 39 | 2007 | 45 | $3,199 | $4,016 | 75% | $3,012 | $2,453 | 96.6% | $2,369 |
| 40 | 2008 | 46 | $3,199 | $4,148 | 75% | $3,111 | $2,366 | 94.8% | $2,243 |
| 41 | 2009 | 47 | $3,199 | $4,285 | 75% | $3,214 | $2,283 | 94.8% | $2,163 |
| 42 | 2010 | 48 | $3,199 | $4,426 | 75% | $3,320 | $2,202 | 94.8% | $2,087 |
| 43 | 2011 | 49 | $3,199 | $4,572 | 75% | $3,429 | $2,124 | 94.8% | $2,013 |
| 44 | 2012 | 50 | $3,199 | $4,723 | 75% | $3,542 | $2,049 | 94.8% | $1,942 |
| 45 | 2013 | 51 | $3,199 | $4,879 | 75% | $3,659 | $1,977 | 92.7% | $1,833 |
| 46 | 2014 | 52 | $3,199 | $5,040 | 75% | $3,780 | $1,907 | 92.7% | $1,768 |

arnold.xls - April 13, 2004

| | A | B | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | |
| 5 | High School | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | **TABLE H-3 of H-8** | | | | |
| 8 | | | | | **HOUSEHOLD SERVICES LOSSES** | | | | |
| 9 | | | | | | | | | Post LPE |
| 10 | | | | | | | Present | | Present |
| 11 | | | Loss of | Losses After | After | Total | Value of | | Value of |
| 12 | | | Household | Inflation/ | Personal | Household | Household | Probability of | Household |
| 13 | Year | Age | Services | Deflation | Consumption | Services Loss | Services Loss | Being Alive | Services Loss |
| 14 | | | | | | | | | |
| 47 | 2015 | 53 | $3,199 | $5,207 | 75% | $3,905 | $1,840 | 92.7% | $1,706 |
| 48 | 2016 | 54 | $3,199 | $5,378 | 75% | $4,034 | $1,775 | 92.7% | $1,646 |
| 49 | 2017 | 55 | $3,199 | $5,556 | 75% | $4,167 | $1,712 | 92.7% | $1,588 |
| 50 | 2018 | 56 | $3,199 | $5,739 | 75% | $4,304 | $1,652 | 89.4% | $1,476 |
| 51 | 2019 | 57 | $3,199 | $5,929 | 75% | $4,446 | $1,594 | 89.4% | $1,424 |
| 52 | 2020 | 58 | $3,199 | $6,124 | 75% | $4,593 | $1,537 | 89.4% | $1,374 |
| 53 | 2021 | 59 | $3,199 | $6,326 | 75% | $4,745 | $1,483 | 89.4% | $1,325 |
| 54 | 2022 | 60 | $3,199 | $6,535 | 75% | $4,901 | $1,431 | 89.4% | $1,278 |
| 55 | 2023 | 61 | $3,199 | $6,751 | 75% | $5,063 | $1,380 | 84.8% | $1,171 |
| 56 | 2024 | 62 | $3,199 | $6,973 | 75% | $5,230 | $1,331 | 84.8% | $1,129 |
| 57 | 2025 | 63 | $3,199 | $7,204 | 75% | $5,403 | $1,284 | 84.8% | $1,090 |
| 58 | 2026 | 64 | $3,199 | $7,441 | 75% | $5,581 | $1,239 | 84.8% | $1,051 |
| 59 | 2027 | 65 | $3,199 | $7,687 | 75% | $5,765 | $1,195 | 84.8% | $1,014 |
| 60 | 2028 | 66 | $3,199 | $7,941 | 75% | $5,955 | $1,153 | 81.3% | $938 |
| 61 | 2029 | 67 | $3,199 | $8,203 | 75% | $6,152 | $1,112 | 81.3% | $905 |
| 62 | 2030 | 68 | $3,199 | $8,473 | 75% | $6,355 | $1,073 | 81.3% | $873 |
| 63 | 2031 | 69 | $1,600 | $4,376 | 75% | $3,282 | $518 | 81.3% | $421 |
| 64 | | | | | | | | | |
| 65 | **Totals** | | **$155,161** | **$213,696** | | **$160,272** | **$89,436** | | **$83,767** |

| | A | B | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | MOSES ARNOLD | | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | | |
| 4 | Based on Educational Attainment Statistics | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | TABLE H-4 of H-8 | | | | | |
| 8 | | | | | | FRINGE BENEFITS LOSSES | | | | | |
| 9 | | | | | | | | | | | Post LPE |
| 10 | | | | | | | | | | | Present |
| 11 | | | Loss of | After | After | After | After | Current Value | Present Value of | | Value of |
| 12 | | | Paid | Federal | State and Local | Social Security | Personal | of Paid Leave | Paid Leave | | Paid Leave |
| 13 | Year | Age | Leave | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Loss |
| 14 | | | | | | | | | | | |
| 15 | 1983 | 21 | $256 | 94.4% | 92.0% | 93.3% | 37.2% | $77 | $77 | 61.24% | $47 |
| 16 | 1984 | 22 | $1,328 | 94.4% | 92.0% | 93.0% | 50.7% | $543 | $543 | 63.74% | $346 |
| 17 | 1985 | 23 | $1,234 | 94.4% | 92.0% | 93.0% | 37.2% | $370 | $370 | 57.48% | $213 |
| 18 | 1986 | 24 | $703 | 94.4% | 92.0% | 92.9% | 0.0% | $0 | $0 | 57.98% | $0 |
| 19 | 1987 | 25 | $1,410 | 94.9% | 92.0% | 92.9% | 50.7% | $580 | $580 | 59.10% | $343 |
| 20 | 1988 | 26 | $1,482 | 94.9% | 92.0% | 92.5% | 50.7% | $607 | $607 | 59.69% | $362 |
| 21 | 1989 | 27 | $1,558 | 94.9% | 92.0% | 92.5% | 50.7% | $638 | $638 | 59.59% | $380 |
| 22 | 1990 | 28 | $1,638 | 95.0% | 92.0% | 92.4% | 50.7% | $670 | $670 | 66.23% | $444 |
| 23 | 1991 | 29 | $1,722 | 95.4% | 92.0% | 92.4% | 50.7% | $708 | $708 | 65.06% | $460 |
| 24 | 1992 | 30 | $2,169 | 85.6% | 92.0% | 92.4% | 63.7% | $1,005 | $1,005 | 63.34% | $636 |
| 25 | 1993 | 31 | $2,274 | 85.1% | 92.0% | 92.4% | 63.7% | $1,047 | $1,047 | 63.41% | $664 |
| 26 | 1994 | 32 | $2,380 | 84.9% | 92.0% | 92.4% | 63.7% | $1,093 | $1,093 | 64.09% | $701 |
| 27 | 1995 | 33 | $2,476 | 84.5% | 92.0% | 92.4% | 63.7% | $1,133 | $1,133 | 64.84% | $735 |
| 28 | 1996 | 34 | $2,614 | 84.0% | 92.0% | 92.4% | 67.5% | $1,260 | $1,260 | 64.23% | $809 |
| 29 | 1997 | 35 | $2,446 | 83.8% | 92.0% | 92.4% | 67.5% | $1,176 | $1,176 | 64.78% | $762 |
| 30 | 1998 | 36 | $2,518 | 84.0% | 92.0% | 92.4% | 67.5% | $1,213 | $1,213 | 65.83% | $799 |
| 31 | 1999 | 37 | $2,619 | 83.6% | 92.0% | 92.4% | 67.5% | $1,255 | $1,255 | 66.24% | $831 |
| 32 | 2000 | 38 | $2,762 | 83.6% | 92.0% | 92.4% | 67.5% | $1,324 | $1,324 | 65.84% | $872 |
| 33 | 2001 | 39 | $2,928 | 83.6% | 92.0% | 92.4% | 70.4% | $1,464 | $1,464 | 64.69% | $947 |
| 34 | 2002 | 40 | $3,054 | 83.6% | 92.0% | 92.4% | 70.4% | $1,527 | $1,527 | 64.69% | $987 |
| 35 | 2003 | 41 | $3,185 | 83.6% | 92.0% | 92.4% | 70.4% | $1,592 | $1,592 | 64.69% | $1,030 |
| 36 | 2004 | 42 | $3,322 | 83.6% | 92.0% | 92.4% | 70.4% | $1,661 | $1,661 | 64.69% | $1,074 |
| 37 | 2005 | 43 | $3,465 | 83.6% | 92.0% | 92.4% | 72.6% | $1,786 | $1,668 | 64.08% | $998 |
| 38 | 2006 | 44 | $3,614 | 83.6% | 92.0% | 92.4% | 72.6% | $1,863 | $1,625 | 64.08% | $908 |
| 39 | 2007 | 45 | $3,769 | 83.6% | 92.0% | 92.4% | 74.5% | $1,994 | $1,624 | 64.08% | $848 |
| 40 | 2008 | 46 | $3,931 | 83.6% | 92.0% | 92.4% | 74.5% | $2,080 | $1,582 | 64.08% | $771 |
| 41 | 2009 | 47 | $4,101 | 83.6% | 92.0% | 92.4% | 74.5% | $2,169 | $1,541 | 64.08% | $701 |
| 42 | 2010 | 48 | $4,277 | 83.6% | 92.0% | 92.4% | 76.1% | $2,311 | $1,533 | 62.86% | $639 |
| 43 | 2011 | 49 | $4,461 | 81.3% | 92.0% | 92.4% | 76.1% | $2,346 | $1,453 | 62.86% | $566 |
| 44 | 2012 | 50 | $4,653 | 81.3% | 92.0% | 92.4% | 76.1% | $2,447 | $1,416 | 62.86% | $515 |
| 45 | 2013 | 51 | $4,853 | 81.3% | 92.0% | 92.4% | 76.1% | $2,552 | $1,379 | 62.86% | $468 |
| 46 | 2014 | 52 | $5,061 | 81.3% | 92.0% | 92.4% | 76.1% | $2,662 | $1,343 | 62.86% | $426 |

|  | A | B | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | **TABLE H-4 of H-8** | | | | | |
| 8 | | | | | | **FRINGE BENEFITS LOSSES** | | | | | |
| 9 | | | | | | | | | | | Post LPE |
| 10 | | | | | | | | | | | Present |
| 11 | | | Loss of | After | After | After | After | Current Value | Present Value of | | Value of |
| 12 | | | Paid | Federal | State and Local | Social Security | Personal | of Paid Leave | Paid Leave | | Paid Leave |
| 13 | Year | Age | Leave | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Loss |
| 14 | | | | | | | | | | | |
| 47 | 2015 | 53 | $5,279 | 81.3% | 92.0% | 92.4% | 76.1% | $2,776 | $1,308 | 61.50% | $379 |
| 48 | 2016 | 54 | $5,506 | 81.3% | 92.0% | 92.4% | 76.1% | $2,896 | $1,274 | 61.50% | $345 |
| 49 | 2017 | 55 | $5,743 | 81.3% | 92.0% | 92.4% | 76.1% | $3,020 | $1,241 | 61.50% | $314 |
| 50 | 2018 | 56 | $5,990 | 81.3% | 92.0% | 92.4% | 76.1% | $3,150 | $1,209 | 61.50% | $285 |
| 51 | 2019 | 57 | $6,247 | 81.3% | 92.0% | 92.4% | 76.1% | $3,285 | $1,177 | 61.50% | $260 |
| 52 | 2020 | 58 | $6,516 | 81.3% | 92.0% | 92.6% | 76.1% | $3,434 | $1,149 | 59.27% | $228 |
| 53 | 2021 | 59 | $6,796 | 81.3% | 92.0% | 92.9% | 76.1% | $3,594 | $1,123 | 59.27% | $208 |
| 54 | 2022 | 60 | $7,088 | 81.3% | 92.0% | 93.2% | 76.1% | $3,760 | $1,098 | 59.27% | $190 |
| 55 | 2023 | 61 | $7,393 | 78.0% | 92.0% | 93.4% | 78.0% | $3,868 | $1,054 | 59.27% | $170 |
| 56 | 2024 | 62 | $7,711 | 78.0% | 92.0% | 93.7% | 83.2% | $4,315 | $1,098 | 59.27% | $166 |
| 57 | 2025 | 63 | $8,043 | 78.0% | 92.0% | 94.0% | 83.7% | $4,540 | $1,079 | 56.27% | $144 |
| 58 | 2026 | 64 | $8,388 | 78.0% | 92.0% | 94.2% | 84.2% | $4,776 | $1,060 | 56.27% | $132 |
| 59 | 2027 | 65 | $8,749 | 78.0% | 92.0% | 94.5% | 84.7% | $5,024 | $1,042 | 56.27% | $122 |
| 60 | 2028 | 66 | $9,125 | 78.0% | 92.0% | 94.7% | 84.7% | $5,253 | $1,017 | 56.27% | $111 |
| 61 | 2029 | 67 | $9,518 | 78.0% | 92.0% | 94.9% | 85.1% | $5,517 | $998 | 56.27% | $102 |
| 62 | 2030 | 68 | $5,956 | 78.0% | 92.0% | 92.4% | 85.1% | $3,360 | $567 | 53.95% | $52 |
| 63 | 2031 | 69 | | | | | | | | | |
| 64 | | | | | | | | | | | |
| 65 | **Totals** | | **$168,963** | | | | | **$86,568** | **$49,978** | | **$23,104** |

MOSES ARNOLD
Economic Value of Earnings Losses
Based on Educational Attainment Statistics
High School

|  |  |  |  |  |  |  | TABLE H-5 of H-8 |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | SUPPLEMENTAL PAY LOSSES |  |  |  |
|  |  |  |  |  |  |  |  |  |  | Post LPE |
|  |  |  |  |  |  |  |  |  |  | Present |
|  |  |  | After | After | After | After | Current Value of | Present Value of |  | Value of |
|  |  | Supplemental | Federal | State and Local | Social Security | Personal | Supplemental Pay | Supplemental Pay |  | Supplemental |
| Year | Age | Pay | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Pay Loss |
| 1983 | 21 | $73 | 94.4% | 92.0% | 93.3% | 37.2% | $22 | $22 | 61.2% | $13 |
| 1984 | 22 | $378 | 94.4% | 92.0% | 93.0% | 50.7% | $155 | $155 | 63.7% | $99 |
| 1985 | 23 | $351 | 94.4% | 92.0% | 93.0% | 37.2% | $105 | $105 | 57.5% | $61 |
| 1986 | 24 | $200 | 94.4% | 92.0% | 92.9% | 0.0% | $0 | $0 | 58.0% | $0 |
| 1987 | 25 | $401 | 94.9% | 92.0% | 92.9% | 50.7% | $165 | $165 | 59.1% | $97 |
| 1988 | 26 | $422 | 94.9% | 92.0% | 92.5% | 50.7% | $173 | $173 | 59.7% | $103 |
| 1989 | 27 | $443 | 94.9% | 92.0% | 92.5% | 50.7% | $181 | $181 | 59.6% | $108 |
| 1990 | 28 | $466 | 95.0% | 92.0% | 92.4% | 50.7% | $191 | $191 | 66.2% | $126 |
| 1991 | 29 | $490 | 95.4% | 92.0% | 92.4% | 50.7% | $201 | $201 | 65.1% | $131 |
| 1992 | 30 | $651 | 85.6% | 92.0% | 92.4% | 63.7% | $301 | $301 | 63.3% | $191 |
| 1993 | 31 | $727 | 85.1% | 92.0% | 92.4% | 63.7% | $335 | $335 | 63.4% | $212 |
| 1994 | 32 | $774 | 84.9% | 92.0% | 92.4% | 63.7% | $356 | $356 | 64.1% | $228 |
| 1995 | 33 | $880 | 84.5% | 92.0% | 92.4% | 63.7% | $403 | $403 | 64.8% | $261 |
| 1996 | 34 | $949 | 84.0% | 92.0% | 92.4% | 67.5% | $457 | $457 | 64.2% | $294 |
| 1997 | 35 | $905 | 83.8% | 92.0% | 92.4% | 67.5% | $435 | $435 | 64.8% | $282 |
| 1998 | 36 | $988 | 84.0% | 92.0% | 92.4% | 67.5% | $476 | $476 | 65.8% | $313 |
| 1999 | 37 | $997 | 83.6% | 92.0% | 92.4% | 67.5% | $478 | $478 | 66.2% | $316 |
| 2000 | 38 | $1,070 | 83.6% | 92.0% | 92.4% | 67.5% | $513 | $513 | 65.8% | $338 |
| 2001 | 39 | $1,086 | 83.6% | 92.0% | 92.4% | 70.4% | $543 | $543 | 64.7% | $351 |
| 2002 | 40 | $1,133 | 83.6% | 92.0% | 92.4% | 70.4% | $566 | $566 | 64.7% | $366 |
| 2003 | 41 | $1,181 | 83.6% | 92.0% | 92.4% | 70.4% | $590 | $590 | 64.7% | $382 |
| 2004 | 42 | $1,232 | 83.6% | 92.0% | 92.4% | 70.4% | $616 | $616 | 64.7% | $398 |
| 2005 | 43 | $1,285 | 83.6% | 92.0% | 92.4% | 72.6% | $662 | $619 | 64.1% | $396 |
| 2006 | 44 | $1,340 | 83.6% | 92.0% | 92.4% | 72.6% | $691 | $603 | 64.1% | $386 |
| 2007 | 45 | $1,398 | 83.6% | 92.0% | 92.4% | 74.5% | $739 | $602 | 64.1% | $386 |
| 2008 | 46 | $1,458 | 83.6% | 92.0% | 92.4% | 74.5% | $771 | $587 | 64.1% | $376 |
| 2009 | 47 | $1,521 | 83.6% | 92.0% | 92.4% | 74.5% | $804 | $571 | 64.1% | $366 |
| 2010 | 48 | $1,586 | 83.6% | 92.0% | 92.4% | 76.1% | $857 | $569 | 62.9% | $357 |
| 2011 | 49 | $1,654 | 81.3% | 92.0% | 92.4% | 76.1% | $870 | $539 | 62.9% | $339 |
| 2012 | 50 | $1,725 | 81.3% | 92.0% | 92.4% | 76.1% | $907 | $525 | 62.9% | $330 |
| 2013 | 51 | $1,800 | 81.3% | 92.0% | 92.4% | 76.1% | $946 | $511 | 62.9% | $321 |
| 2014 | 52 | $1,877 | 81.3% | 92.0% | 92.4% | 76.1% | $987 | $498 | 62.9% | $313 |

|  | A | B | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | **TABLE H-5 of H-8** | | | | |
| 8 | | | | | | | **SUPPLEMENTAL PAY LOSSES** | | | | |
| 9 | | | | | | | | | | | Post LPE |
| 10 | | | | | | | | | | | Present |
| 11 | | | | After | After | After | After | Current Value of | Present Value of | | Value of |
| 12 | | | Supplemental | Federal | State and Local | Social Security | Personal | Supplemental Pay | Supplemental Pay | | Supplemental |
| 13 | Year | Age | Pay | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Pay Loss |
| 14 | | | | | | | | | | | |
| 47 | 2015 | 53 | $1,958 | 81.3% | 92.0% | 92.4% | 76.1% | $1,030 | $485 | 61.5% | $298 |
| 48 | 2016 | 54 | $2,042 | 81.3% | 92.0% | 92.4% | 76.1% | $1,074 | $473 | 61.5% | $291 |
| 49 | 2017 | 55 | $2,130 | 81.3% | 92.0% | 92.4% | 76.1% | $1,120 | $460 | 61.5% | $283 |
| 50 | 2018 | 56 | $2,221 | 81.3% | 92.0% | 92.4% | 76.1% | $1,168 | $448 | 61.5% | $276 |
| 51 | 2019 | 57 | $2,317 | 81.3% | 92.0% | 92.4% | 76.1% | $1,218 | $437 | 61.5% | $269 |
| 52 | 2020 | 58 | $2,416 | 81.3% | 92.0% | 92.6% | 76.1% | $1,274 | $426 | 59.3% | $253 |
| 53 | 2021 | 59 | $2,520 | 81.3% | 92.0% | 92.9% | 76.1% | $1,333 | $417 | 59.3% | $247 |
| 54 | 2022 | 60 | $2,629 | 81.3% | 92.0% | 93.2% | 76.1% | $1,395 | $407 | 59.3% | $241 |
| 55 | 2023 | 61 | $2,742 | 78.0% | 92.0% | 93.4% | 78.0% | $1,435 | $391 | 59.3% | $232 |
| 56 | 2024 | 62 | $2,860 | 78.0% | 92.0% | 93.7% | 83.2% | $1,600 | $407 | 59.3% | $241 |
| 57 | 2025 | 63 | $2,983 | 78.0% | 92.0% | 94.0% | 83.7% | $1,684 | $400 | 56.3% | $225 |
| 58 | 2026 | 64 | $3,111 | 78.0% | 92.0% | 94.2% | 84.2% | $1,771 | $393 | 56.3% | $221 |
| 59 | 2027 | 65 | $3,245 | 78.0% | 92.0% | 94.5% | 84.7% | $1,863 | $386 | 56.3% | $217 |
| 60 | 2028 | 66 | $3,384 | 78.0% | 92.0% | 94.7% | 84.7% | $1,948 | $377 | 56.3% | $212 |
| 61 | 2029 | 67 | $3,530 | 78.0% | 92.0% | 94.9% | 85.1% | $2,046 | $370 | 56.3% | $208 |
| 62 | 2030 | 68 | $2,209 | 78.0% | 92.0% | 92.4% | 85.1% | $1,246 | $210 | 53.9% | $114 |
| 63 | 2031 | 69 | | | | | | | | | |
| 64 | | | | | | | | | | | |
| 65 | **Totals** | | **$61,368** | | | | | **$31,599** | **$18,029** | | **$11,319** |

|   | A | B | AR | AS | AT | AU |
|---|---|---|----|----|----|----|
| 1 |   |   |   |   |   |   |
| 2 | **MOSES ARNOLD** |   |   |   |   |   |
| 3 | **Economic Value of Earnings Losses** |   |   |   |   |   |
| 4 | **Based on Educational Attainment Statistics** |   |   |   |   |   |
| 5 | High School |   |   |   |   |   |
| 6 |   |   |   |   |   |   |
| 7 |   |   | **TABLE H-6 of H-8** |   |   |   |
| 8 |   |   | **INSURANCE LOSSES** |   |   |   |
| 9 |   |   |   |   |   |   |
| 10 |   |   |   |   |   | Post-LPE |
| 11 |   |   |   | Present Value |   | Present Value |
| 12 |   |   | Insurance | of Insurance |   | of Insurance |
| 13 | Year | Age | Losses | Losses | LPE | Losses |
| 14 |   |   |   |   |   |   |
| 15 | 1983 | 21 | $166 | $166 | 61.24% | $102 |
| 16 | 1984 | 22 | $865 | $865 | 63.74% | $551 |
| 17 | 1985 | 23 | $804 | $804 | 57.48% | $462 |
| 18 | 1986 | 24 | $458 | $458 | 57.98% | $266 |
| 19 | 1987 | 25 | $919 | $919 | 59.10% | $543 |
| 20 | 1988 | 26 | $966 | $966 | 59.69% | $577 |
| 21 | 1989 | 27 | $1,015 | $1,015 | 59.59% | $605 |
| 22 | 1990 | 28 | $1,067 | $1,067 | 66.23% | $707 |
| 23 | 1991 | 29 | $1,122 | $1,122 | 65.06% | $730 |
| 24 | 1992 | 30 | $1,538 | $1,538 | 63.34% | $974 |
| 25 | 1993 | 31 | $1,678 | $1,678 | 63.41% | $1,064 |
| 26 | 1994 | 32 | $1,829 | $1,829 | 64.09% | $1,172 |
| 27 | 1995 | 33 | $1,780 | $1,780 | 64.84% | $1,154 |
| 28 | 1996 | 34 | $1,831 | $1,831 | 64.23% | $1,176 |
| 29 | 1997 | 35 | $1,627 | $1,627 | 64.78% | $1,054 |
| 30 | 1998 | 36 | $1,690 | $1,690 | 65.83% | $1,112 |
| 31 | 1999 | 37 | $1,726 | $1,726 | 66.24% | $1,143 |
| 32 | 2000 | 38 | $1,822 | $1,822 | 65.84% | $1,200 |
| 33 | 2001 | 39 | $1,963 | $1,963 | 64.69% | $1,270 |
| 34 | 2002 | 40 | $2,048 | $2,048 | 64.69% | $1,324 |
| 35 | 2003 | 41 | $2,136 | $2,136 | 64.69% | $1,381 |
| 36 | 2004 | 42 | $2,227 | $2,227 | 64.69% | $1,441 |
| 37 | 2005 | 43 | $2,323 | $2,170 | 64.08% | $1,390 |
| 38 | 2006 | 44 | $2,423 | $2,113 | 64.08% | $1,354 |
| 39 | 2007 | 45 | $2,527 | $2,058 | 64.08% | $1,319 |
| 40 | 2008 | 46 | $2,636 | $2,005 | 64.08% | $1,285 |
| 41 | 2009 | 47 | $2,749 | $1,953 | 64.08% | $1,251 |
| 42 | 2010 | 48 | $2,868 | $1,902 | 62.86% | $1,196 |
| 43 | 2011 | 49 | $2,991 | $1,853 | 62.86% | $1,165 |
| 44 | 2012 | 50 | $3,119 | $1,805 | 62.86% | $1,134 |
| 45 | 2013 | 51 | $3,254 | $1,758 | 62.86% | $1,105 |
| 46 | 2014 | 52 | $3,393 | $1,712 | 62.86% | $1,076 |

arnold.xls - April 13, 2004

|   | A | B | AR | AS | AT | AU |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | |
| 5 | High School | | | | | |
| 6 | | | | | | |
| 7 | | | **TABLE H-6 of H-8** | | | |
| 8 | | | ***INSURANCE LOSSES*** | | | |
| 9 | | | | | | |
| 10 | | | | | | Post-LPE |
| 11 | | | | Present Value | | Present Value |
| 12 | | | Insurance | of Insurance | | of Insurance |
| 13 | Year | Age | Losses | Losses | LPE | Losses |
| 14 | | | | | | |
| 47 | 2015 | 53 | $3,539 | $1,668 | 61.50% | $1,026 |
| 48 | 2016 | 54 | $3,692 | $1,624 | 61.50% | $999 |
| 49 | 2017 | 55 | $3,850 | $1,582 | 61.50% | $973 |
| 50 | 2018 | 56 | $4,016 | $1,541 | 61.50% | $948 |
| 51 | 2019 | 57 | $4,189 | $1,501 | 61.50% | $923 |
| 52 | 2020 | 58 | $4,369 | $1,462 | 59.27% | $867 |
| 53 | 2021 | 59 | $4,557 | $1,424 | 59.27% | $844 |
| 54 | 2022 | 60 | $4,752 | $1,387 | 59.27% | $822 |
| 55 | 2023 | 61 | $4,957 | $1,351 | 59.27% | $801 |
| 56 | 2024 | 62 | $5,170 | $1,316 | 59.27% | $780 |
| 57 | 2025 | 63 | $5,392 | $1,282 | 56.27% | $721 |
| 58 | 2026 | 64 | $5,624 | $1,249 | 56.27% | $703 |
| 59 | 2027 | 65 | $5,866 | $1,216 | 56.27% | $684 |
| 60 | 2028 | 66 | $6,118 | $1,185 | 56.27% | $667 |
| 61 | 2029 | 67 | $6,381 | $1,154 | 56.27% | $649 |
| 62 | 2030 | 68 | $3,993 | $674 | 53.95% | $364 |
| 63 | 2031 | 69 | | | | |
| 64 | | | | | | |
| 65 | **Totals** | | **$136,027** | **$72,223** | | **$45,056** |

arnold.xls - April 13, 2004

| | A | B | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | TABLE H-7 of H-8 | | | | |
| 8 | | | | | | | RETIREMENT INCOME LOSSES | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Retirement | Retirement | After | After | After | Current Value of | Present Value of | | Retirement |
| 12 | | | Income | Income | Federal | State and Local | Personal | Retirement Income | Retirement Income | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Losses | Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 15 | 1983 | 21 | | | | | | | | | |
| 16 | 1984 | 22 | | | | | | | | | |
| 17 | 1985 | 23 | | | | | | | | | |
| 18 | 1986 | 24 | | | | | | | | | |
| 19 | 1987 | 25 | | | | | | | | | |
| 20 | 1988 | 26 | | | | | | | | | |
| 21 | 1989 | 27 | | | | | | | | | |
| 22 | 1990 | 28 | | | | | | | | | |
| 23 | 1991 | 29 | | | | | | | | | |
| 24 | 1992 | 30 | | | | | | | | | |
| 25 | 1993 | 31 | | | | | | | | | |
| 26 | 1994 | 32 | | | | | | | | | |
| 27 | 1995 | 33 | | | | | | | | | |
| 28 | 1996 | 34 | | | | | | | | | |
| 29 | 1997 | 35 | | | | | | | | | |
| 30 | 1998 | 36 | | | | | | | | | |
| 31 | 1999 | 37 | | | | | | | | | |
| 32 | 2000 | 38 | | | | | | | | | |
| 33 | 2001 | 39 | | | | | | | | | |
| 34 | 2002 | 40 | | | | | | | | | |
| 35 | 2003 | 41 | | | | | | | | | |
| 36 | 2004 | 42 | | | | | | | | | |
| 37 | 2005 | 43 | | | | | | | | | |
| 38 | 2006 | 44 | | | | | | | | | |
| 39 | 2007 | 45 | | | | | | | | | |
| 40 | 2008 | 46 | | | | | | | | | |
| 41 | 2009 | 47 | | | | | | | | | |
| 42 | 2010 | 48 | | | | | | | | | |
| 43 | 2011 | 49 | | | | | | | | | |
| 44 | 2012 | 50 | | | | | | | | | |
| 45 | 2013 | 51 | | | | | | | | | |
| 46 | 2014 | 52 | | | | | | | | | |
| 47 | 2015 | 53 | | | | | | | | | |
| 48 | 2016 | 54 | | | | | | | | | |
| 49 | 2017 | 55 | | | | | | | | | |
| 50 | 2018 | 56 | | | | | | | | | |

|  | A | B | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | **TABLE H-7 of H-8** | | | | |
| 8 | | | | | | | **RETIREMENT INCOME LOSSES** | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Retirement | Retirement | After | After | After | Current Value of | Present Value of | | Retirement |
| 12 | | | Income | Income | Federal | State and Local | Personal | Retirement Income | Retirement Income | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Losses | Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 51 | 2019 | 57 | | | | | | | | | |
| 52 | 2020 | 58 | | | | | | | | | |
| 53 | 2021 | 59 | | | | | | | | | |
| 54 | 2022 | 60 | | | | | | | | | |
| 55 | 2023 | 61 | | | | | | | | | |
| 56 | 2024 | 62 | | | | | | | | | |
| 57 | 2025 | 63 | | | | | | | | | |
| 58 | 2026 | 64 | | | | | | | | | |
| 59 | 2027 | 65 | | | | | | | | | |
| 60 | 2028 | 66 | | | | | | | | | |
| 61 | 2029 | 67 | | | | | | | | | |
| 62 | 2030 | 68 | $18,812 | $18,812 | 78.0% | 92.0% | 85.1% | $11,491 | $1,940 | 81.33% | $1,578 |
| 63 | 2031 | 69 | $23,516 | $24,292 | 81.3% | 92.0% | 77.4% | $14,070 | $2,219 | 81.33% | $1,805 |
| 64 | | | | | | | | | | | |
| 65 | **Totals** | | **$42,328** | **$43,104** | | | | **$25,561** | **$4,159** | | **$3,383** |

arnold.xls - April 13, 2004

|  | A | B | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | MOSES ARNOLD | | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | | |
| 4 | Based on Educational Attainment Statistics | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | TABLE H-8 of H-8 | | | | |
| 8 | | | | | | | SOCIAL SECURITY INCOME LOSSES | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Social Security | Social Security | After | After | After | Current Value of | Present Value of | | Social Security |
| 12 | | | Income | Income | Federal | State and Local | Personal | Social Security | Social Security | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Income Losses | Income Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 15 | 1983 | 21 | | | | | | | | | |
| 16 | 1984 | 22 | | | | | | | | | |
| 17 | 1985 | 23 | | | | | | | | | |
| 18 | 1986 | 24 | | | | | | | | | |
| 19 | 1987 | 25 | | | | | | | | | |
| 20 | 1988 | 26 | | | | | | | | | |
| 21 | 1989 | 27 | | | | | | | | | |
| 22 | 1990 | 28 | | | | | | | | | |
| 23 | 1991 | 29 | | | | | | | | | |
| 24 | 1992 | 30 | | | | | | | | | |
| 25 | 1993 | 31 | | | | | | | | | |
| 26 | 1994 | 32 | | | | | | | | | |
| 27 | 1995 | 33 | | | | | | | | | |
| 28 | 1996 | 34 | | | | | | | | | |
| 29 | 1997 | 35 | | | | | | | | | |
| 30 | 1998 | 36 | | | | | | | | | |
| 31 | 1999 | 37 | | | | | | | | | |
| 32 | 2000 | 38 | | | | | | | | | |
| 33 | 2001 | 39 | | | | | | | | | |
| 34 | 2002 | 40 | | | | | | | | | |
| 35 | 2003 | 41 | | | | | | | | | |
| 36 | 2004 | 42 | | | | | | | | | |
| 37 | 2005 | 43 | | | | | | | | | |
| 38 | 2006 | 44 | | | | | | | | | |
| 39 | 2007 | 45 | | | | | | | | | |
| 40 | 2008 | 46 | | | | | | | | | |
| 41 | 2009 | 47 | | | | | | | | | |
| 42 | 2010 | 48 | | | | | | | | | |
| 43 | 2011 | 49 | | | | | | | | | |
| 44 | 2012 | 50 | | | | | | | | | |
| 45 | 2013 | 51 | | | | | | | | | |
| 46 | 2014 | 52 | | | | | | | | | |
| 47 | 2015 | 53 | | | | | | | | | |
| 48 | 2016 | 54 | | | | | | | | | |
| 49 | 2017 | 55 | | | | | | | | | |
| 50 | 2018 | 56 | | | | | | | | | |

arnold.xls - April 13, 2004

| | A | B | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Educational Attainment Statistics** | | | | | | | | | | |
| 5 | High School | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | **TABLE H-8 of H-8** | | | | |
| 8 | | | | | | | **SOCIAL SECURITY INCOME LOSSES** | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Social Security | Social Security | After | After | After | Current Value of | Present Value of | | Social Security |
| 12 | | | Income | Income | Federal | State and Local | Personal | Social Security | Social Security | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Income Losses | Income Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 51 | 2019 | 57 | | | | | | | | | |
| 52 | 2020 | 58 | | | | | | | | | |
| 53 | 2021 | 59 | | | | | | | | | |
| 54 | 2022 | 60 | | | | | | | | | |
| 55 | 2023 | 61 | | | | | | | | | |
| 56 | 2024 | 62 | | | | | | | | | |
| 57 | 2025 | 63 | | | | | | | | | |
| 58 | 2026 | 64 | | | | | | | | | |
| 59 | 2027 | 65 | | | | | | | | | |
| 60 | 2028 | 66 | | | | | | | | | |
| 61 | 2029 | 67 | | | | | | | | | |
| 62 | 2030 | 68 | $27,524 | $27,524 | 78.0% | 92.0% | 85.1% | $16,813 | $2,839 | 81.33% | $2,309 |
| 63 | 2031 | 69 | $34,405 | $35,541 | 81.3% | 92.0% | 77.4% | $20,585 | $3,246 | 81.33% | $2,640 |
| 64 | | | | | | | | | | | |
| 65 | **Totals** | | **$61,929** | **$63,065** | | | | **$37,398** | **$6,085** | | **$4,949** |

arnold.xls - April 13, 2004

**MOSES ARNOLD**
**Economic Value of Earnings Losses**
**Based on Military Career**

**TABLE M-2 of M-9**
**EARNINGS LOSSES**

| Year | Age | Earnings ($1983) | Earnings in Current Year Dollars | After Federal Taxes | After State and Local Taxes | After Social Security Taxes | After Personal Consumption | Total Earnings Loss | Present Value of Earnings Loss | Cumulative Loss | LPE | Post LPE Present Value of Earnings Loss | Post LPE Cumulative Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | 21 | $2,601 | $2,601 | 94.4% | 92.0% | 93.30% | 37.2% | $784 | $784 | $784 | 61.2% | $480 | $480 |
| 1984 | 22 | $13,516 | $13,516 | 94.4% | 92.0% | 93.00% | 50.7% | $5,533 | $5,533 | $6,317 | 63.7% | $3,527 | $4,007 |
| 1985 | 23 | $16,459 | $16,459 | 84.4% | 92.0% | 92.95% | 50.7% | $6,023 | $6,023 | $12,340 | 57.5% | $3,462 | $7,469 |
| 1986 | 24 | $17,972 | $17,972 | 83.7% | 92.0% | 92.85% | 58.5% | $7,515 | $7,515 | $19,855 | 58.0% | $4,358 | $11,827 |
| 1987 | 25 | $18,785 | $18,785 | 85.4% | 92.0% | 92.85% | 58.5% | $8,017 | $8,017 | $27,872 | 59.1% | $4,738 | $16,565 |
| 1988 | 26 | $21,196 | $21,196 | 85.4% | 92.0% | 92.49% | 58.5% | $9,006 | $9,006 | $36,878 | 59.7% | $5,376 | $21,940 |
| 1989 | 27 | $22,749 | $22,749 | 85.5% | 92.0% | 92.49% | 63.7% | $10,539 | $10,539 | $47,418 | 59.6% | $6,281 | $28,221 |
| 1990 | 28 | $23,959 | $23,959 | 85.6% | 92.0% | 92.35% | 63.7% | $11,105 | $11,105 | $58,522 | 66.2% | $7,354 | $35,575 |
| 1991 | 29 | $25,153 | $25,153 | 85.8% | 92.0% | 92.35% | 63.7% | $11,680 | $11,680 | $70,202 | 65.1% | $7,599 | $43,175 |
| 1992 | 30 | $26,655 | $26,655 | 85.6% | 92.0% | 92.35% | 67.5% | $13,079 | $13,079 | $83,281 | 63.3% | $8,284 | $51,459 |
| 1993 | 31 | $27,977 | $27,977 | 85.1% | 92.0% | 92.35% | 67.5% | $13,654 | $13,654 | $96,935 | 63.4% | $8,658 | $60,117 |
| 1994 | 32 | $29,278 | $29,278 | 84.9% | 92.0% | 92.35% | 67.5% | $14,253 | $14,253 | $111,189 | 64.1% | $9,135 | $69,252 |
| 1995 | 33 | $32,175 | $32,175 | 84.5% | 92.0% | 92.35% | 70.4% | $16,268 | $16,268 | $127,457 | 64.8% | $10,548 | $79,799 |
| 1996 | 34 | $34,762 | $34,762 | 84.0% | 92.0% | 92.35% | 72.6% | $18,020 | $18,020 | $145,477 | 64.2% | $11,575 | $91,374 |
| 1997 | 35 | $36,156 | $36,156 | 83.8% | 92.0% | 92.35% | 72.6% | $18,695 | $18,695 | $164,172 | 64.8% | $12,111 | $103,485 |
| 1998 | 36 | $37,622 | $37,622 | 84.0% | 92.0% | 92.35% | 72.6% | $19,493 | $19,493 | $183,665 | 65.8% | $12,833 | $116,318 |
| 1999 | 37 | $43,299 | $43,299 | 83.6% | 92.0% | 92.35% | 74.5% | $22,904 | $22,904 | $206,569 | 66.2% | $15,171 | $131,489 |
| 2000 | 38 | $45,858 | $45,858 | 81.3% | 92.0% | 92.35% | 76.1% | $24,117 | $24,117 | $230,686 | 65.8% | $15,880 | $147,369 |
| 2001 | 39 | $41,308 | $50,578 | 81.3% | 92.0% | 92.35% | 81.2% | $28,382 | $28,382 | $259,068 | 64.7% | $18,360 | $165,729 |
| 2002 | 40 | $16,828 | $32,501 | 81.3% | 92.0% | 92.35% | 84.2% | $18,912 | $18,912 | $277,980 | 64.7% | $12,233 | $177,962 |
| 2003 | 41 | $16,828 | $33,898 | 81.3% | 92.0% | 92.35% | 84.7% | $19,842 | $19,842 | $297,822 | 64.7% | $12,835 | $190,797 |
| 2004 | 42 | $16,828 | $35,356 | 81.3% | 92.0% | 92.35% | 85.1% | $20,793 | $20,793 | $318,615 | 64.7% | $13,450 | $204,248 |
| 2005 | 43 | $16,828 | $36,876 | 81.3% | 92.0% | 92.35% | 85.1% | $21,687 | $21,687 | $340,302 | 64.1% | $12,978 | $217,225 |
| 2006 | 44 | $16,828 | $38,462 | 81.3% | 92.0% | 92.35% | 85.1% | $22,620 | $21,124 | $361,426 | 64.1% | $12,641 | $229,866 |
| 2007 | 45 | $17,613 | $40,116 | 75.8% | 92.0% | 92.35% | 85.1% | $21,991 | $19,179 | $380,606 | 64.1% | $11,477 | $241,342 |
| 2008 | 46 | $17,613 | $41,841 | 75.8% | 92.0% | 92.35% | 85.1% | $22,937 | $18,681 | $399,287 | 64.1% | $11,179 | $252,521 |
| 2009 | 47 | $17,613 | $43,640 | 75.8% | 92.0% | 92.35% | 85.1% | $23,923 | $18,196 | $417,483 | 64.1% | $10,888 | $263,410 |
| 2010 | 48 | $17,613 | $45,516 | 75.8% | 92.0% | 92.35% | 85.1% | $24,952 | $17,724 | $435,206 | 62.9% | $10,405 | $273,815 |
| 2011 | 49 | $17,613 | $47,473 | 75.8% | 92.0% | 92.35% | 85.1% | $26,025 | $17,263 | $452,470 | 62.9% | $10,135 | $283,949 |
| 2012 | 50 | $17,807 | $49,515 | 75.8% | 92.0% | 92.35% | 85.1% | $27,144 | $16,815 | $469,285 | 62.9% | $9,871 | $293,821 |
| 2013 | 51 | $17,807 | $51,644 | 75.8% | 92.0% | 92.35% | 85.1% | $28,311 | $16,378 | $485,663 | 62.9% | $9,615 | $303,436 |
| 2014 | 52 | $17,807 | $53,865 | 75.8% | 92.0% | 92.35% | 85.1% | $29,528 | $15,953 | $501,617 | 62.9% | $9,365 | $312,801 |
| 2015 | 53 | $17,807 | $56,181 | 75.8% | 92.0% | 92.35% | 85.1% | $30,798 | $15,539 | $517,156 | 61.5% | $8,925 | $321,726 |
| 2016 | 54 | $17,807 | $58,596 | 75.8% | 92.0% | 92.35% | 85.1% | $32,123 | $15,135 | $532,291 | 61.5% | $8,693 | $330,420 |
| 2017 | 55 | $16,225 | $61,116 | 75.8% | 92.0% | 92.35% | 85.1% | $33,504 | $14,742 | $547,033 | 61.5% | $8,467 | $338,887 |
| 2018 | 56 | $16,225 | $63,744 | 75.8% | 92.0% | 92.35% | 85.1% | $34,944 | $14,360 | $561,393 | 61.5% | $8,248 | $347,135 |
| 2019 | 57 | $16,225 | $66,485 | 75.8% | 92.0% | 92.42% | 85.1% | $36,475 | $13,998 | $575,391 | 61.5% | $8,040 | $355,174 |
| 2020 | 58 | $16,225 | $69,344 | 75.8% | 92.0% | 92.73% | 85.1% | $38,172 | $13,680 | $589,071 | 59.3% | $7,573 | $362,747 |
| 2021 | 59 | $16,225 | $72,326 | 75.8% | 92.0% | 93.03% | 85.1% | $39,942 | $13,368 | $602,439 | 59.3% | $7,400 | $370,147 |
| 2022 | 60 | $11,646 | $75,436 | 75.8% | 92.0% | 93.32% | 85.1% | $41,789 | $13,061 | $615,500 | 59.3% | $7,230 | $377,377 |
| 2023 | 61 | $11,646 | $78,679 | 75.8% | 92.0% | 93.60% | 85.1% | $43,714 | $12,760 | $628,260 | 59.3% | $7,063 | $384,440 |
| 2024 | 62 | $11,646 | $82,063 | 75.8% | 92.0% | 93.86% | 85.1% | $45,722 | $12,463 | $640,723 | 59.3% | $6,899 | $391,339 |
| 2025 | 63 | $11,646 | $85,591 | 75.8% | 92.0% | 94.11% | 85.1% | $47,817 | $12,172 | $652,895 | 56.3% | $6,396 | $397,735 |

arnold.xls - April 12, 2004

|   | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | | | | |
| 4 | **Based on Military Career** | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | | | |
| 7 | | | **TABLE M-2 of M-9** | | | | | | | | | | | |
| 8 | | | **EARNINGS LOSSES** | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | Post LPE | |
| 11 | | | | Earnings in | After | After | After | After | Total | Present | | | Present | Post LPE |
| 12 | | | Earnings | Current Year | Federal | State and Local | Social Security | Personal | Earnings | Value of | Cumulative | | Value of | Cumulative |
| 13 | Year | Age | ($1983) | Dollars | Taxes | Taxes | Taxes | Consumption | Loss | Earnings Loss | Loss | LPE | Earnings Loss | Loss |
| 14 | | | | | | | | | | | | | | |
| 58 | 2026 | 64 | $11,646 | $89,272 | 75.8% | 92.0% | 94.36% | 85.1% | $50,002 | $11,887 | $664,782 | 56.3% | $6,246 | $403,982 |
| 59 | 2027 | 65 | $8,379 | $93,111 | 75.8% | 92.0% | 94.59% | 85.1% | $52,280 | $11,607 | $676,389 | 56.3% | $6,099 | $410,081 |
| 60 | 2028 | 66 | $8,379 | $97,114 | 75.8% | 92.0% | 94.81% | 85.1% | $54,657 | $11,332 | $687,721 | 56.3% | $5,955 | $416,036 |
| 61 | 2029 | 67 | $8,379 | $101,290 | 75.8% | 92.0% | 95.03% | 85.1% | $57,136 | $11,063 | $698,783 | 56.3% | $5,813 | $421,849 |
| 62 | 2030 | 68 | $5,027 | $63,387 | 75.8% | 92.0% | 92.35% | 85.1% | $34,749 | $6,283 | $705,067 | 53.9% | $3,166 | $425,015 |
| 63 | 2031 | 69 | | | | | | | | | | | | |
| 64 | | | | | | | | | | | | | | |
| 65 | **Totals** | | **$948,238** | **$2,291,185** | | | | | **$1,241,559** | **$705,067** | | | **$425,015** | |

|  | A | B | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |
| 2 | **MOSES ARNOLD** |  |  |  |  |  |  |  |  |
| 3 | **Economic Value of Earnings Losses** |  |  |  |  |  |  |  |  |
| 4 | **Based on Military Career** |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  | **TABLE M-3 of M-9** |  |  |  |  |
| 8 |  |  |  |  | **HOUSEHOLD SERVICES LOSSES** |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  | Post LPE |
| 10 |  |  |  |  |  |  | Present |  | Present |
| 11 |  |  | Loss of | Losses After | Less | Total | Value of |  | Value of |
| 12 |  |  | Household | Inflation/ | Personal | Household | Household | Probability of | Household |
| 13 | Year | Age | Services | Deflation | Consumption | Services Loss | Services Loss | Being Alive | Services Loss |
| 14 |  |  |  |  |  |  |  |  |  |
| 15 | 1983 | 21 | $3,199 | $1,936 | 75% | $1,452 | $1,452 | 61.2% | $889 |
| 16 | 1984 | 22 | $3,199 | $1,845 | 75% | $1,384 | $1,384 | 63.7% | $882 |
| 17 | 1985 | 23 | $3,199 | $1,910 | 75% | $1,432 | $1,432 | 57.5% | $823 |
| 18 | 1986 | 24 | $3,199 | $2,562 | 75% | $1,921 | $1,921 | 58.0% | $1,114 |
| 19 | 1987 | 25 | $3,199 | $2,020 | 75% | $1,515 | $1,515 | 59.1% | $895 |
| 20 | 1988 | 26 | $3,199 | $1,998 | 75% | $1,499 | $1,499 | 59.7% | $895 |
| 21 | 1989 | 27 | $3,199 | $1,910 | 75% | $1,433 | $1,433 | 59.6% | $854 |
| 22 | 1990 | 28 | $3,199 | $1,927 | 75% | $1,445 | $1,445 | 66.2% | $957 |
| 23 | 1991 | 29 | $3,199 | $2,228 | 75% | $1,671 | $1,671 | 65.1% | $1,087 |
| 24 | 1992 | 30 | $3,199 | $2,545 | 75% | $1,909 | $1,909 | 63.3% | $1,209 |
| 25 | 1993 | 31 | $3,199 | $2,637 | 75% | $1,978 | $1,978 | 63.4% | $1,254 |
| 26 | 1994 | 32 | $3,199 | $2,759 | 75% | $2,069 | $2,069 | 64.1% | $1,326 |
| 27 | 1995 | 33 | $3,199 | $2,773 | 75% | $2,080 | $2,080 | 64.8% | $1,348 |
| 28 | 1996 | 34 | $3,199 | $2,854 | 75% | $2,140 | $2,140 | 64.2% | $1,375 |
| 29 | 1997 | 35 | $3,199 | $2,988 | 75% | $2,241 | $2,241 | 64.8% | $1,452 |
| 30 | 1998 | 36 | $3,199 | $3,118 | 75% | $2,338 | $2,338 | 65.8% | $1,539 |
| 31 | 1999 | 37 | $3,199 | $3,130 | 75% | $2,348 | $2,348 | 66.2% | $1,555 |
| 32 | 2000 | 38 | $3,199 | $3,199 | 75% | $2,399 | $2,399 | 65.8% | $1,580 |
| 33 | 2001 | 39 | $3,199 | $3,295 | 75% | $2,471 | $2,471 | 64.7% | $1,599 |
| 34 | 2002 | 40 | $3,199 | $3,387 | 75% | $2,541 | $2,541 | 64.7% | $1,643 |
| 35 | 2003 | 41 | $3,199 | $3,496 | 75% | $2,622 | $2,622 | 64.7% | $1,696 |
| 36 | 2004 | 42 | $3,199 | $3,615 | 75% | $2,711 | $2,711 | 64.7% | $1,754 |
| 37 | 2005 | 43 | $3,199 | $3,745 | 75% | $2,809 | $2,623 | 64.1% | $1,681 |
| 38 | 2006 | 44 | $3,199 | $3,887 | 75% | $2,915 | $2,543 | 64.1% | $1,629 |
| 39 | 2007 | 45 | $3,199 | $4,016 | 75% | $3,012 | $2,453 | 64.1% | $1,572 |
| 40 | 2008 | 46 | $3,199 | $4,148 | 75% | $3,111 | $2,366 | 64.1% | $1,516 |
| 41 | 2009 | 47 | $3,199 | $4,285 | 75% | $3,214 | $2,283 | 64.1% | $1,463 |
| 42 | 2010 | 48 | $3,199 | $4,426 | 75% | $3,320 | $2,202 | 62.9% | $1,384 |
| 43 | 2011 | 49 | $3,199 | $4,572 | 75% | $3,429 | $2,124 | 62.9% | $1,335 |
| 44 | 2012 | 50 | $3,199 | $4,723 | 75% | $3,542 | $2,049 | 62.9% | $1,288 |
| 45 | 2013 | 51 | $3,199 | $4,879 | 75% | $3,659 | $1,977 | 62.9% | $1,243 |
| 46 | 2014 | 52 | $3,199 | $5,040 | 75% | $3,780 | $1,907 | 62.9% | $1,199 |

arnold.xls - April 12, 2004

|  | A | B | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |
| 2 | **MOSES ARNOLD** |  |  |  |  |  |  |  |  |
| 3 | **Economic Value of Earnings Losses** |  |  |  |  |  |  |  |  |
| 4 | **Based on Military Career** |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  | **TABLE M-3 of M-9** |  |  |  |  |
| 8 |  |  |  |  | **HOUSEHOLD SERVICES LOSSES** |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  | Post LPE |
| 10 |  |  |  |  |  |  | Present |  | Present |
| 11 |  |  | Loss of | Losses After | Less | Total | Value of |  | Value of |
| 12 |  |  | Household | Inflation/ | Personal | Household | Household | Probability of | Household |
| 13 | Year | Age | Services | Deflation | Consumption | Services Loss | Services Loss | Being Alive | Services Loss |
| 14 |  |  |  |  |  |  |  |  |  |
| 47 | 2015 | 53 | $3,199 | $5,207 | 75% | $3,905 | $1,840 | 61.5% | $1,132 |
| 48 | 2016 | 54 | $3,199 | $5,378 | 75% | $4,034 | $1,775 | 61.5% | $1,092 |
| 49 | 2017 | 55 | $3,199 | $5,556 | 75% | $4,167 | $1,712 | 61.5% | $1,053 |
| 50 | 2018 | 56 | $3,199 | $5,739 | 75% | $4,304 | $1,652 | 61.5% | $1,016 |
| 51 | 2019 | 57 | $3,199 | $5,929 | 75% | $4,446 | $1,594 | 61.5% | $980 |
| 52 | 2020 | 58 | $3,199 | $6,124 | 75% | $4,593 | $1,537 | 59.3% | $911 |
| 53 | 2021 | 59 | $3,199 | $6,326 | 75% | $4,745 | $1,483 | 59.3% | $879 |
| 54 | 2022 | 60 | $3,199 | $6,535 | 75% | $4,901 | $1,431 | 59.3% | $848 |
| 55 | 2023 | 61 | $3,199 | $6,751 | 75% | $5,063 | $1,380 | 59.3% | $818 |
| 56 | 2024 | 62 | $3,199 | $6,973 | 75% | $5,230 | $1,331 | 59.3% | $789 |
| 57 | 2025 | 63 | $3,199 | $7,204 | 75% | $5,403 | $1,284 | 56.3% | $723 |
| 58 | 2026 | 64 | $3,199 | $7,441 | 75% | $5,581 | $1,239 | 56.3% | $697 |
| 59 | 2027 | 65 | $3,199 | $7,687 | 75% | $5,765 | $1,195 | 56.3% | $673 |
| 60 | 2028 | 66 | $3,199 | $7,941 | 75% | $5,955 | $1,153 | 56.3% | $649 |
| 61 | 2029 | 67 | $3,199 | $8,203 | 75% | $6,152 | $1,112 | 56.3% | $626 |
| 62 | 2030 | 68 | $3,199 | $8,473 | 75% | $6,355 | $1,073 | 53.9% | $579 |
| 63 | 2031 | 69 |  |  |  |  |  |  |  |
| 64 |  |  |  |  |  |  |  |  |  |
| 65 | **Totals** |  | **$153,562** |  |  | **$156,990** | **$88,918** |  | **$55,501** |

|   | A | B | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|----|----|----|----|----|----|
| 1 |   |   |   |   |   |   |   |   |   |   |   |
| 2 | **MOSES ARNOLD** |   |   |   |   |   |   |   |   |   |   |
| 3 | **Economic Value of Earnings Losses** |   |   |   |   |   |   |   |   |   |   |
| 4 | **Based on Military Career** |   |   |   |   |   |   |   |   |   |   |
| 5 |   |   |   |   |   |   |   |   |   |   |   |
| 6 |   |   |   |   |   |   |   |   |   |   |   |
| 7 |   |   |   |   |   | **TABLE M-4 of M-9** |   |   |   |   |   |
| 8 |   |   |   |   |   | **FRINGE BENEFITS LOSSES** |   |   |   |   |   |
| 9 |   |   |   |   |   |   |   |   |   |   | Post LPE |
| 10 |   |   |   |   |   |   |   |   |   |   | Present |
| 11 |   |   | Loss of | After | After | After | After | Current Value | Present Value of |   | Value of |
| 12 |   |   | Paid | Federal | State and Local | Social Security | Personal | of Paid Leave | Paid Leave |   | Paid Leave |
| 13 | Year | Age | Leave | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Loss |
| 14 |   |   |   |   |   |   |   |   |   |   |   |
| 15 | 1983 | 21 | $256 | 94.4% | 92.0% | 93.3% | 37.2% | $77 | $77 | 61.2% | $47 |
| 16 | 1984 | 22 | $1,328 | 94.4% | 92.0% | 93.0% | 50.7% | $543 | $543 | 63.7% | $346 |
| 17 | 1985 | 23 | $1,617 | 84.4% | 92.0% | 93.0% | 50.7% | $592 | $592 | 57.5% | $340 |
| 18 | 1986 | 24 | $1,765 | 83.7% | 92.0% | 92.9% | 58.5% | $738 | $738 | 58.0% | $428 |
| 19 | 1987 | 25 | $1,845 | 85.4% | 92.0% | 92.9% | 58.5% | $787 | $787 | 59.1% | $465 |
| 20 | 1988 | 26 | $2,082 | 85.4% | 92.0% | 92.5% | 58.5% | $885 | $885 | 59.7% | $528 |
| 21 | 1989 | 27 | $2,234 | 85.5% | 92.0% | 92.5% | 63.7% | $1,035 | $1,035 | 59.6% | $617 |
| 22 | 1990 | 28 | $2,353 | 85.6% | 92.0% | 92.4% | 63.7% | $1,091 | $1,091 | 66.2% | $722 |
| 23 | 1991 | 29 | $2,471 | 85.8% | 92.0% | 92.4% | 63.7% | $1,147 | $1,147 | 65.1% | $746 |
| 24 | 1992 | 30 | $2,594 | 85.6% | 92.0% | 92.4% | 67.5% | $1,273 | $1,273 | 63.3% | $806 |
| 25 | 1993 | 31 | $2,692 | 85.1% | 92.0% | 92.4% | 67.5% | $1,314 | $1,314 | 63.4% | $833 |
| 26 | 1994 | 32 | $2,781 | 84.9% | 92.0% | 92.4% | 67.5% | $1,354 | $1,354 | 64.1% | $868 |
| 27 | 1995 | 33 | $2,999 | 84.5% | 92.0% | 92.4% | 70.4% | $1,516 | $1,516 | 64.8% | $983 |
| 28 | 1996 | 34 | $3,226 | 84.0% | 92.0% | 92.4% | 72.6% | $1,673 | $1,673 | 64.2% | $1,074 |
| 29 | 1997 | 35 | $3,315 | 83.8% | 92.0% | 92.4% | 72.6% | $1,714 | $1,714 | 64.8% | $1,111 |
| 30 | 1998 | 36 | $3,420 | 84.0% | 92.0% | 92.4% | 72.6% | $1,772 | $1,772 | 65.8% | $1,167 |
| 31 | 1999 | 37 | $3,942 | 83.6% | 92.0% | 92.4% | 74.5% | $2,085 | $2,085 | 66.2% | $1,381 |
| 32 | 2000 | 38 | $4,239 | 81.3% | 92.0% | 92.4% | 76.1% | $2,230 | $2,230 | 65.8% | $1,468 |
| 33 | 2001 | 39 | $4,753 | 81.3% | 92.0% | 92.4% | 81.2% | $2,667 | $2,667 | 64.7% | $1,725 |
| 34 | 2002 | 40 | $3,054 | 81.3% | 92.0% | 92.4% | 84.2% | $1,777 | $1,777 | 64.7% | $1,150 |
| 35 | 2003 | 41 | $3,185 | 81.3% | 92.0% | 92.4% | 84.7% | $1,864 | $1,864 | 64.7% | $1,206 |
| 36 | 2004 | 42 | $3,322 | 81.3% | 92.0% | 92.4% | 85.1% | $1,954 | $1,954 | 64.7% | $1,264 |
| 37 | 2005 | 43 | $3,465 | 81.3% | 92.0% | 92.4% | 85.1% | $2,038 | $1,903 | 64.1% | $1,219 |
| 38 | 2006 | 44 | $3,614 | 81.3% | 92.0% | 92.4% | 85.1% | $2,125 | $1,854 | 64.1% | $1,188 |
| 39 | 2007 | 45 | $3,769 | 75.8% | 92.0% | 92.4% | 85.1% | $2,066 | $1,683 | 64.1% | $1,078 |
| 40 | 2008 | 46 | $3,931 | 75.8% | 92.0% | 92.4% | 85.1% | $2,155 | $1,639 | 64.1% | $1,050 |
| 41 | 2009 | 47 | $4,101 | 75.8% | 92.0% | 92.4% | 85.1% | $2,248 | $1,597 | 64.1% | $1,023 |
| 42 | 2010 | 48 | $4,277 | 75.8% | 92.0% | 92.4% | 85.1% | $2,345 | $1,555 | 62.9% | $978 |
| 43 | 2011 | 49 | $4,461 | 75.8% | 92.0% | 92.4% | 85.1% | $2,445 | $1,515 | 62.9% | $952 |
| 44 | 2012 | 50 | $4,653 | 75.8% | 92.0% | 92.4% | 85.1% | $2,551 | $1,476 | 62.9% | $928 |
| 45 | 2013 | 51 | $4,853 | 75.8% | 92.0% | 92.4% | 85.1% | $2,660 | $1,437 | 62.9% | $903 |
| 46 | 2014 | 52 | $5,061 | 75.8% | 92.0% | 92.4% | 85.1% | $2,775 | $1,400 | 62.9% | $880 |

|   | A | B | X | Y | Z | AA | AB | AC | AD | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Military Career** | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | **TABLE M-4 of M-9** | | | | | |
| 8 | | | | | | **FRINGE BENEFITS LOSSES** | | | | | |
| 9 | | | | | | | | | | | Post LPE |
| 10 | | | | | | | | | | | Present |
| 11 | | | Loss of | After | After | After | After | Current Value | Present Value of | | Value of |
| 12 | | | Paid | Federal | State and Local | Social Security | Personal | of Paid Leave | Paid Leave | | Paid Leave |
| 13 | Year | Age | Leave | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Loss |
| 14 | | | | | | | | | | | |
| 47 | 2015 | 53 | $5,279 | 75.8% | 92.0% | 92.4% | 85.1% | $2,894 | $1,364 | 61.5% | $839 |
| 48 | 2016 | 54 | $5,506 | 75.8% | 92.0% | 92.4% | 85.1% | $3,018 | $1,328 | 61.5% | $817 |
| 49 | 2017 | 55 | $5,743 | 75.8% | 92.0% | 92.4% | 85.1% | $3,148 | $1,294 | 61.5% | $796 |
| 50 | 2018 | 56 | $5,990 | 75.8% | 92.0% | 92.4% | 85.1% | $3,284 | $1,260 | 61.5% | $775 |
| 51 | 2019 | 57 | $6,247 | 75.8% | 92.0% | 92.4% | 85.1% | $3,427 | $1,228 | 61.5% | $755 |
| 52 | 2020 | 58 | $6,516 | 75.8% | 92.0% | 92.7% | 85.1% | $3,587 | $1,200 | 59.3% | $712 |
| 53 | 2021 | 59 | $6,796 | 75.8% | 92.0% | 93.0% | 85.1% | $3,753 | $1,173 | 59.3% | $695 |
| 54 | 2022 | 60 | $7,088 | 75.8% | 92.0% | 93.3% | 85.1% | $3,927 | $1,146 | 59.3% | $679 |
| 55 | 2023 | 61 | $7,393 | 75.8% | 92.0% | 93.6% | 85.1% | $4,108 | $1,120 | 59.3% | $664 |
| 56 | 2024 | 62 | $7,711 | 75.8% | 92.0% | 93.9% | 85.1% | $4,296 | $1,094 | 59.3% | $648 |
| 57 | 2025 | 63 | $8,043 | 75.8% | 92.0% | 94.1% | 85.1% | $4,493 | $1,068 | 56.3% | $601 |
| 58 | 2026 | 64 | $8,388 | 75.8% | 92.0% | 94.4% | 85.1% | $4,698 | $1,043 | 56.3% | $587 |
| 59 | 2027 | 65 | $8,749 | 75.8% | 92.0% | 94.6% | 85.1% | $4,912 | $1,019 | 56.3% | $573 |
| 60 | 2028 | 66 | $9,125 | 75.8% | 92.0% | 94.8% | 85.1% | $5,136 | $994 | 56.3% | $560 |
| 61 | 2029 | 67 | $9,518 | 75.8% | 92.0% | 95.0% | 85.1% | $5,369 | $971 | 56.3% | $546 |
| 62 | 2030 | 68 | $5,956 | 75.8% | 92.0% | 92.4% | 85.1% | $3,265 | $551 | 53.9% | $297 |
| 63 | 2031 | 69 | | | | | | | | | |
| 64 | | | | | | | | | | | |
| 65 | **Totals** | | **$215,705** | | | | | **$116,811** | **$63,999** | | **$40,020** |

arnold.xls - April 12, 2004

| | A | B | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | MOSES ARNOLD | | | | | | | | | | |
| 3 | Economic Value of Earnings Losses | | | | | | | | | | |
| 4 | Based on Military Career | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | TABLE M-5 of M-9 | | | | |
| 8 | | | | | | | SUPPLEMENTAL PAY LOSSES | | | | |
| 9 | | | | | | | | | | | Post LPE |
| 10 | | | | | | | | | | | Present |
| 11 | | | | After | After | After | After | Current Value of | Present Value of | | Value of |
| 12 | | | Supplemental | Federal | State and Local | Social Security | Personal | Supplemental Pay | Supplemental Pay | | Supplemental |
| 13 | Year | Age | Pay | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Pay Loss |
| 14 | | | | | | | | | | | |
| 15 | 1983 | 21 | $73 | 94.4% | 92.0% | 93.3% | 37.2% | $22 | $22 | 61.2% | $13 |
| 16 | 1984 | 22 | $865 | 94.4% | 92.0% | 93.0% | 50.7% | $354 | $354 | 63.7% | $226 |
| 17 | 1985 | 23 | $1,053 | 84.4% | 92.0% | 93.0% | 50.7% | $385 | $385 | 57.5% | $222 |
| 18 | 1986 | 24 | $1,150 | 83.7% | 92.0% | 92.9% | 58.5% | $481 | $481 | 58.0% | $279 |
| 19 | 1987 | 25 | $1,202 | 85.4% | 92.0% | 92.9% | 58.5% | $513 | $513 | 59.1% | $303 |
| 20 | 1988 | 26 | $1,357 | 85.4% | 92.0% | 92.5% | 58.5% | $576 | $576 | 59.7% | $344 |
| 21 | 1989 | 27 | $1,456 | 85.5% | 92.0% | 92.5% | 63.7% | $675 | $675 | 59.6% | $402 |
| 22 | 1990 | 28 | $1,533 | 85.6% | 92.0% | 92.4% | 63.7% | $711 | $711 | 66.2% | $471 |
| 23 | 1991 | 29 | $1,610 | 85.8% | 92.0% | 92.4% | 63.7% | $748 | $748 | 65.1% | $486 |
| 24 | 1992 | 30 | $1,839 | 85.6% | 92.0% | 92.4% | 67.5% | $902 | $902 | 63.3% | $572 |
| 25 | 1993 | 31 | $1,986 | 85.1% | 92.0% | 92.4% | 67.5% | $969 | $969 | 63.4% | $615 |
| 26 | 1994 | 32 | $2,137 | 84.9% | 92.0% | 92.4% | 67.5% | $1,041 | $1,041 | 64.1% | $667 |
| 27 | 1995 | 33 | $2,156 | 84.5% | 92.0% | 92.4% | 70.4% | $1,090 | $1,090 | 64.8% | $707 |
| 28 | 1996 | 34 | $2,260 | 84.0% | 92.0% | 92.4% | 72.6% | $1,171 | $1,171 | 64.2% | $752 |
| 29 | 1997 | 35 | $2,205 | 83.8% | 92.0% | 92.4% | 72.6% | $1,140 | $1,140 | 64.8% | $739 |
| 30 | 1998 | 36 | $2,295 | 84.0% | 92.0% | 92.4% | 72.6% | $1,189 | $1,189 | 65.8% | $783 |
| 31 | 1999 | 37 | $2,598 | 83.6% | 92.0% | 92.4% | 74.5% | $1,374 | $1,374 | 66.2% | $910 |
| 32 | 2000 | 38 | $2,797 | 81.3% | 92.0% | 92.4% | 76.1% | $1,471 | $1,471 | 65.8% | $969 |
| 33 | 2001 | 39 | $3,186 | 81.3% | 92.0% | 92.4% | 81.2% | $1,788 | $1,788 | 64.7% | $1,157 |
| 34 | 2002 | 40 | $2,048 | 81.3% | 92.0% | 92.4% | 84.2% | $1,191 | $1,191 | 64.7% | $771 |
| 35 | 2003 | 41 | $2,136 | 81.3% | 92.0% | 92.4% | 84.7% | $1,250 | $1,250 | 64.7% | $809 |
| 36 | 2004 | 42 | $2,227 | 81.3% | 92.0% | 92.4% | 85.1% | $1,310 | $1,310 | 64.7% | $847 |
| 37 | 2005 | 43 | $2,323 | 81.3% | 92.0% | 92.4% | 85.1% | $1,366 | $1,276 | 64.1% | $818 |
| 38 | 2006 | 44 | $2,423 | 81.3% | 92.0% | 92.4% | 85.1% | $1,425 | $1,243 | 64.1% | $796 |
| 39 | 2007 | 45 | $2,527 | 75.8% | 92.0% | 92.4% | 85.1% | $1,385 | $1,128 | 64.1% | $723 |
| 40 | 2008 | 46 | $2,636 | 75.8% | 92.0% | 92.4% | 85.1% | $1,445 | $1,099 | 64.1% | $704 |
| 41 | 2009 | 47 | $2,749 | 75.8% | 92.0% | 92.4% | 85.1% | $1,507 | $1,071 | 64.1% | $686 |
| 42 | 2010 | 48 | $2,868 | 75.8% | 92.0% | 92.4% | 85.1% | $1,572 | $1,043 | 62.9% | $656 |
| 43 | 2011 | 49 | $2,991 | 75.8% | 92.0% | 92.4% | 85.1% | $1,640 | $1,016 | 62.9% | $638 |
| 44 | 2012 | 50 | $3,119 | 75.8% | 92.0% | 92.4% | 85.1% | $1,710 | $989 | 62.9% | $622 |
| 45 | 2013 | 51 | $3,254 | 75.8% | 92.0% | 92.4% | 85.1% | $1,784 | $964 | 62.9% | $606 |
| 46 | 2014 | 52 | $3,393 | 75.8% | 92.0% | 92.4% | 85.1% | $1,860 | $939 | 62.9% | $590 |

|  | A | B | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |
| 2 | **MOSES ARNOLD** |  |  |  |  |  |  |  |  |  |  |
| 3 | **Economic Value of Earnings Losses** |  |  |  |  |  |  |  |  |  |  |
| 4 | **Based on Military Career** |  |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  | **TABLE M-5 of M-9** |  |  |  |  |  |
| 8 |  |  |  |  |  | **SUPPLEMENTAL PAY LOSSES** |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  |  | Post LPE |
| 10 |  |  |  |  |  |  |  |  |  |  | Present |
| 11 |  |  |  | After | After | After | After | Current Value of | Present Value of |  | Value of |
| 12 |  |  | Supplemental | Federal | State and Local | Social Security | Personal | Supplemental Pay | Supplemental Pay |  | Supplemental |
| 13 | Year | Age | Pay | Taxes | Taxes | Taxes | Consumption | Loss | Loss | LPE | Pay Loss |
| 14 |  |  |  |  |  |  |  |  |  |  |  |
| 47 | 2015 | 53 | $3,539 | 75.8% | 92.0% | 92.4% | 85.1% | $1,940 | $914 | 61.5% | $562 |
| 48 | 2016 | 54 | $3,692 | 75.8% | 92.0% | 92.4% | 85.1% | $2,024 | $890 | 61.5% | $548 |
| 49 | 2017 | 55 | $3,850 | 75.8% | 92.0% | 92.4% | 85.1% | $2,111 | $867 | 61.5% | $533 |
| 50 | 2018 | 56 | $4,016 | 75.8% | 92.0% | 92.4% | 85.1% | $2,201 | $845 | 61.5% | $520 |
| 51 | 2019 | 57 | $4,189 | 75.8% | 92.0% | 92.4% | 85.1% | $2,298 | $824 | 61.5% | $507 |
| 52 | 2020 | 58 | $4,369 | 75.8% | 92.0% | 92.7% | 85.1% | $2,405 | $805 | 59.3% | $477 |
| 53 | 2021 | 59 | $4,557 | 75.8% | 92.0% | 93.0% | 85.1% | $2,516 | $786 | 59.3% | $466 |
| 54 | 2022 | 60 | $4,752 | 75.8% | 92.0% | 93.3% | 85.1% | $2,633 | $768 | 59.3% | $455 |
| 55 | 2023 | 61 | $4,957 | 75.8% | 92.0% | 93.6% | 85.1% | $2,754 | $751 | 59.3% | $445 |
| 56 | 2024 | 62 | $5,170 | 75.8% | 92.0% | 93.9% | 85.1% | $2,881 | $733 | 59.3% | $435 |
| 57 | 2025 | 63 | $5,392 | 75.8% | 92.0% | 94.1% | 85.1% | $3,012 | $716 | 56.3% | $403 |
| 58 | 2026 | 64 | $5,624 | 75.8% | 92.0% | 94.4% | 85.1% | $3,150 | $699 | 56.3% | $394 |
| 59 | 2027 | 65 | $5,866 | 75.8% | 92.0% | 94.6% | 85.1% | $3,294 | $683 | 56.3% | $384 |
| 60 | 2028 | 66 | $6,118 | 75.8% | 92.0% | 94.8% | 85.1% | $3,443 | $667 | 56.3% | $375 |
| 61 | 2029 | 67 | $6,381 | 75.8% | 92.0% | 95.0% | 85.1% | $3,600 | $651 | 56.3% | $366 |
| 62 | 2030 | 68 | $3,993 | 75.8% | 92.0% | 92.4% | 85.1% | $2,189 | $370 | 53.9% | $199 |
| 63 | 2031 | 69 |  |  |  |  |  |  |  |  |  |
| 64 |  |  |  |  |  |  |  |  |  |  |  |
| 65 | **Totals** |  | **$144,919** |  |  |  |  | **$78,498** | **$43,089** |  | **$26,950** |

|  | A | B | AR | AS | AT | AU |
|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |
| 2 | **MOSES ARNOLD** |  |  |  |  |  |
| 3 | **Economic Value of Earnings Losses** |  |  |  |  |  |
| 4 | **Based on Military Career** |  |  |  |  |  |
| 5 |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |
| 7 |  |  | **TABLE M-6 of M-9** |  |  |  |
| 8 |  |  | **INSURANCE LOSSES** |  |  |  |
| 9 |  |  |  |  |  |  |
| 10 |  |  |  |  |  | Post-LPE |
| 11 |  |  |  | Present Value |  | Present Value |
| 12 |  |  | Insurance | of Insurance |  | of Insurance |
| 13 | Year | Age | Losses | Losses | LPE | Losses |
| 14 |  |  |  |  |  |  |
| 15 | 1983 | 21 | $166 | $166 | 61.2% | $102 |
| 16 | 1984 | 22 | $865 | $865 | 63.7% | $551 |
| 17 | 1985 | 23 | $1,053 | $1,053 | 57.5% | $605 |
| 18 | 1986 | 24 | $1,150 | $1,150 | 58.0% | $667 |
| 19 | 1987 | 25 | $1,202 | $1,202 | 59.1% | $711 |
| 20 | 1988 | 26 | $1,357 | $1,357 | 59.7% | $810 |
| 21 | 1989 | 27 | $1,456 | $1,456 | 59.6% | $868 |
| 22 | 1990 | 28 | $1,533 | $1,533 | 66.2% | $1,015 |
| 23 | 1991 | 29 | $1,610 | $1,610 | 65.1% | $1,047 |
| 24 | 1992 | 30 | $1,839 | $1,839 | 63.3% | $1,165 |
| 25 | 1993 | 31 | $1,986 | $1,986 | 63.4% | $1,260 |
| 26 | 1994 | 32 | $2,137 | $2,137 | 64.1% | $1,370 |
| 27 | 1995 | 33 | $2,156 | $2,156 | 64.8% | $1,398 |
| 28 | 1996 | 34 | $2,260 | $2,260 | 64.2% | $1,451 |
| 29 | 1997 | 35 | $2,205 | $2,205 | 64.8% | $1,429 |
| 30 | 1998 | 36 | $2,295 | $2,295 | 65.8% | $1,511 |
| 31 | 1999 | 37 | $2,598 | $2,598 | 66.2% | $1,721 |
| 32 | 2000 | 38 | $2,797 | $2,797 | 65.8% | $1,842 |
| 33 | 2001 | 39 | $3,186 | $3,186 | 64.7% | $2,061 |
| 34 | 2002 | 40 | $2,048 | $2,048 | 64.7% | $1,324 |
| 35 | 2003 | 41 | $2,136 | $2,136 | 64.7% | $1,381 |
| 36 | 2004 | 42 | $2,227 | $2,227 | 64.7% | $1,441 |
| 37 | 2005 | 43 | $2,323 | $2,170 | 64.1% | $1,390 |
| 38 | 2006 | 44 | $2,423 | $2,113 | 64.1% | $1,354 |
| 39 | 2007 | 45 | $2,527 | $2,058 | 64.1% | $1,319 |
| 40 | 2008 | 46 | $2,636 | $2,005 | 64.1% | $1,285 |
| 41 | 2009 | 47 | $2,749 | $1,953 | 64.1% | $1,251 |
| 42 | 2010 | 48 | $2,868 | $1,902 | 62.9% | $1,196 |
| 43 | 2011 | 49 | $2,991 | $1,853 | 62.9% | $1,165 |
| 44 | 2012 | 50 | $3,119 | $1,805 | 62.9% | $1,134 |
| 45 | 2013 | 51 | $3,254 | $1,758 | 62.9% | $1,105 |
| 46 | 2014 | 52 | $3,393 | $1,712 | 62.9% | $1,076 |

|    | A | B | AR | AS | AT | AU |
|----|---|---|----|----|----|----|
| 1  |   |   |   |   |   |   |
| 2  | **MOSES ARNOLD** |   |   |   |   |   |
| 3  | **Economic Value of Earnings Losses** |   |   |   |   |   |
| 4  | **Based on Military Career** |   |   |   |   |   |
| 5  |   |   |   |   |   |   |
| 6  |   |   |   |   |   |   |
| 7  |   |   | **TABLE M-6 of M-9** |   |   |   |
| 8  |   |   | **INSURANCE LOSSES** |   |   |   |
| 9  |   |   |   |   |   |   |
| 10 |   |   |   |   |   | Post-LPE |
| 11 |   |   |   | Present Value |   | Present Value |
| 12 |   |   | Insurance | of Insurance |   | of Insurance |
| 13 | Year | Age | Losses | Losses | LPE | Losses |
| 14 |   |   |   |   |   |   |
| 47 | 2015 | 53 | $3,539 | $1,668 | 61.5% | $1,026 |
| 48 | 2016 | 54 | $3,692 | $1,624 | 61.5% | $999 |
| 49 | 2017 | 55 | $3,850 | $1,582 | 61.5% | $973 |
| 50 | 2018 | 56 | $4,016 | $1,541 | 61.5% | $948 |
| 51 | 2019 | 57 | $4,189 | $1,501 | 61.5% | $923 |
| 52 | 2020 | 58 | $4,369 | $1,462 | 59.3% | $867 |
| 53 | 2021 | 59 | $4,557 | $1,424 | 59.3% | $844 |
| 54 | 2022 | 60 | $4,752 | $1,387 | 59.3% | $822 |
| 55 | 2023 | 61 | $4,957 | $1,351 | 59.3% | $801 |
| 56 | 2024 | 62 | $5,170 | $1,316 | 59.3% | $780 |
| 57 | 2025 | 63 | $5,392 | $1,282 | 56.3% | $721 |
| 58 | 2026 | 64 | $5,624 | $1,249 | 56.3% | $703 |
| 59 | 2027 | 65 | $5,866 | $1,216 | 56.3% | $684 |
| 60 | 2028 | 66 | $6,118 | $1,185 | 56.3% | $667 |
| 61 | 2029 | 67 | $6,381 | $1,154 | 56.3% | $649 |
| 62 | 2030 | 68 | $3,993 | $674 | 53.9% | $364 |
| 63 | 2031 | 69 |   |   |   |   |
| 64 |   |   |   |   |   |   |
| 65 | **Totals** |   | **$145,013** | **$81,209** |   | **$50,776** |

arnold.xls - April 12, 2004

|  | A | B | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |
| 2 | **MOSES ARNOLD** |  |  |  |  |  |  |  |  |  |  |
| 3 | **Economic Value of Earnings Losses** |  |  |  |  |  |  |  |  |  |  |
| 4 | **Based on Military Career** |  |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  | TABLE M-7 of M-9 |  |  |  |  |  |
| 8 |  |  |  |  |  | MILITARY RETIREMENT INCOME LOSSES |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |  | Present Value of |
| 11 |  |  | Retirement | Retirement | After | After | After | Current Value of | Present Value of |  | Retirement |
| 12 |  |  | Income | Income | Federal | State and Local | Personal | Retirement Income | Retirement Income | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Losses | Losses | Being Alive | Given Probability of Life |
| 14 |  |  |  |  |  |  |  |  |  |  |  |
| 15 | 1983 | 21 |  |  |  |  |  |  |  |  |  |
| 16 | 1984 | 22 |  |  |  |  |  |  |  |  |  |
| 17 | 1985 | 23 |  |  |  |  |  |  |  |  |  |
| 18 | 1986 | 24 |  |  |  |  |  |  |  |  |  |
| 19 | 1987 | 25 |  |  |  |  |  |  |  |  |  |
| 20 | 1988 | 26 |  |  |  |  |  |  |  |  |  |
| 21 | 1989 | 27 |  |  |  |  |  |  |  |  |  |
| 22 | 1990 | 28 |  |  |  |  |  |  |  |  |  |
| 23 | 1991 | 29 |  |  |  |  |  |  |  |  |  |
| 24 | 1992 | 30 |  |  |  |  |  |  |  |  |  |
| 25 | 1993 | 31 |  |  |  |  |  |  |  |  |  |
| 26 | 1994 | 32 |  |  |  |  |  |  |  |  |  |
| 27 | 1995 | 33 |  |  |  |  |  |  |  |  |  |
| 28 | 1996 | 34 |  |  |  |  |  |  |  |  |  |
| 29 | 1997 | 35 |  |  |  |  |  |  |  |  |  |
| 30 | 1998 | 36 |  |  |  |  |  |  |  |  |  |
| 31 | 1999 | 37 |  |  |  |  |  |  |  |  |  |
| 32 | 2000 | 38 |  |  |  |  |  |  |  |  |  |
| 33 | 2001 | 39 | $6,339 | $6,339 | 81.3% | 92.0% | 81.2% | $3,852 | $3,852 | 97.5% | $3,756 |
| 34 | 2002 | 40 | $21,130 | $21,743 | 81.3% | 92.0% | 84.2% | $13,700 | $13,700 | 97.5% | $13,360 |
| 35 | 2003 | 41 | $21,130 | $22,395 | 81.3% | 92.0% | 84.7% | $14,195 | $14,195 | 97.5% | $13,843 |
| 36 | 2004 | 42 | $21,130 | $23,089 | 81.3% | 92.0% | 85.1% | $14,704 | $14,704 | 97.5% | $14,339 |
| 37 | 2005 | 43 | $21,130 | $23,828 | 81.3% | 92.0% | 85.1% | $15,174 | $14,171 | 96.6% | $13,689 |
| 38 | 2006 | 44 | $21,130 | $24,614 | 81.3% | 92.0% | 85.1% | $15,675 | $13,671 | 96.6% | $13,206 |
| 39 | 2007 | 45 | $21,130 | $25,426 | 75.8% | 92.0% | 85.1% | $15,093 | $12,293 | 96.6% | $11,875 |
| 40 | 2008 | 46 | $21,130 | $26,266 | 75.8% | 92.0% | 85.1% | $15,591 | $11,859 | 96.6% | $11,456 |
| 41 | 2009 | 47 | $21,130 | $27,132 | 75.8% | 92.0% | 85.1% | $16,106 | $11,440 | 96.6% | $11,051 |
| 42 | 2010 | 48 | $21,130 | $28,028 | 75.8% | 92.0% | 85.1% | $16,638 | $11,036 | 94.8% | $10,459 |
| 43 | 2011 | 49 | $21,130 | $28,953 | 75.8% | 92.0% | 85.1% | $17,187 | $10,647 | 94.8% | $10,090 |
| 44 | 2012 | 50 | $21,130 | $29,908 | 75.8% | 92.0% | 85.1% | $17,754 | $10,271 | 94.8% | $9,734 |
| 45 | 2013 | 51 | $21,130 | $30,895 | 75.8% | 92.0% | 85.1% | $18,340 | $9,908 | 94.8% | $9,390 |
| 46 | 2014 | 52 | $21,130 | $31,915 | 75.8% | 92.0% | 85.1% | $18,945 | $9,558 | 94.8% | $9,059 |
| 47 | 2015 | 53 | $21,130 | $32,968 | 75.8% | 92.0% | 85.1% | $19,570 | $9,221 | 92.7% | $8,550 |
| 48 | 2016 | 54 | $21,130 | $34,056 | 75.8% | 92.0% | 85.1% | $20,216 | $8,895 | 92.7% | $8,248 |

|   | A | B | AW | AX | AY | AZ | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Military Career** | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | **TABLE M-7 of M-9** | | | | |
| 8 | | | | | | | **MILITARY RETIREMENT INCOME LOSSES** | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Retirement | Retirement | After | After | After | Current Value of | Present Value of | | Retirement |
| 12 | | | Income | Income | Federal | State and Local | Personal | Retirement Income | Retirement Income | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Losses | Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 49 | 2017 | 55 | $21,130 | $35,179 | 75.8% | 92.0% | 85.1% | $20,883 | $8,581 | 92.7% | $7,957 |
| 50 | 2018 | 56 | $21,130 | $36,340 | 75.8% | 92.0% | 85.1% | $21,572 | $8,278 | 92.7% | $7,676 |
| 51 | 2019 | 57 | $21,130 | $37,540 | 75.8% | 92.0% | 85.1% | $22,284 | $7,986 | 92.7% | $7,405 |
| 52 | 2020 | 58 | $21,130 | $38,778 | 75.8% | 92.0% | 85.1% | $23,019 | $7,704 | 89.4% | $6,884 |
| 53 | 2021 | 59 | $21,130 | $40,058 | 75.8% | 92.0% | 85.1% | $23,779 | $7,432 | 89.4% | $6,641 |
| 54 | 2022 | 60 | $21,130 | $41,380 | 75.8% | 92.0% | 85.1% | $24,564 | $7,170 | 89.4% | $6,407 |
| 55 | 2023 | 61 | $21,130 | $42,746 | 75.8% | 92.0% | 85.1% | $25,374 | $6,917 | 89.4% | $6,181 |
| 56 | 2024 | 62 | $21,130 | $44,156 | 75.8% | 92.0% | 85.1% | $26,212 | $6,672 | 89.4% | $5,962 |
| 57 | 2025 | 63 | $21,130 | $45,613 | 75.8% | 92.0% | 85.1% | $27,077 | $6,437 | 84.8% | $5,460 |
| 58 | 2026 | 64 | $21,130 | $47,119 | 75.8% | 92.0% | 85.1% | $27,970 | $6,210 | 84.8% | $5,268 |
| 59 | 2027 | 65 | $21,130 | $48,673 | 75.8% | 92.0% | 85.1% | $28,893 | $5,990 | 84.8% | $5,082 |
| 60 | 2028 | 66 | $21,130 | $50,280 | 75.8% | 92.0% | 85.1% | $29,847 | $5,779 | 84.8% | $4,902 |
| 61 | 2029 | 67 | $21,130 | $51,939 | 75.8% | 92.0% | 85.1% | $30,831 | $5,575 | 84.8% | $4,729 |
| 62 | 2030 | 68 | $21,130 | $53,653 | 75.8% | 92.0% | 85.1% | $31,849 | $5,378 | 81.3% | $4,374 |
| 63 | 2031 | 69 | $10,565 | $27,712 | 81.3% | 92.0% | 82.6% | $17,129 | $2,701 | 81.3% | $2,197 |
| 64 | | | | | | | | | | | |
| 65 | **Totals** | | **$629,667** | **$1,058,719** | | | | **$634,020** | **$278,231** | | **$259,228** |

| | A | B | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Military Career** | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | **TABLE M-8 of M-9** | | | | |
| 8 | | | | | | | **CIVILIAN RETIREMENT INCOME LOSSES** | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Retirement | Retirement | After | After | After | Current Value of | Present Value of | | Retirement |
| 12 | | | Income | Income | Federal | State and Local | Personal | Retirement Income | Retirement Income | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Losses | Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 15 | 1983 | 21 | | | | | | | | | |
| 16 | 1984 | 22 | | | | | | | | | |
| 17 | 1985 | 23 | | | | | | | | | |
| 18 | 1986 | 24 | | | | | | | | | |
| 19 | 1987 | 25 | | | | | | | | | |
| 20 | 1988 | 26 | | | | | | | | | |
| 21 | 1989 | 27 | | | | | | | | | |
| 22 | 1990 | 28 | | | | | | | | | |
| 23 | 1991 | 29 | | | | | | | | | |
| 24 | 1992 | 30 | | | | | | | | | |
| 25 | 1993 | 31 | | | | | | | | | |
| 26 | 1994 | 32 | | | | | | | | | |
| 27 | 1995 | 33 | | | | | | | | | |
| 28 | 1996 | 34 | | | | | | | | | |
| 29 | 1997 | 35 | | | | | | | | | |
| 30 | 1998 | 36 | | | | | | | | | |
| 31 | 1999 | 37 | | | | | | | | | |
| 32 | 2000 | 38 | | | | | | | | | |
| 33 | 2001 | 39 | | | | | | | | | |
| 34 | 2002 | 40 | | | | | | | | | |
| 35 | 2003 | 41 | | | | | | | | | |
| 36 | 2004 | 42 | | | | | | | | | |
| 37 | 2005 | 43 | | | | | | | | | |
| 38 | 2006 | 44 | | | | | | | | | |
| 39 | 2007 | 45 | | | | | | | | | |
| 40 | 2008 | 46 | | | | | | | | | |
| 41 | 2009 | 47 | | | | | | | | | |
| 42 | 2010 | 48 | | | | | | | | | |
| 43 | 2011 | 49 | | | | | | | | | |
| 44 | 2012 | 50 | | | | | | | | | |
| 45 | 2013 | 51 | | | | | | | | | |
| 46 | 2014 | 52 | | | | | | | | | |
| 47 | 2015 | 53 | | | | | | | | | |
| 48 | 2016 | 54 | | | | | | | | | |
| 49 | 2017 | 55 | | | | | | | | | |
| 50 | 2018 | 56 | | | | | | | | | |

|  | A | B | BG | BH | BI | BJ | BK | BL | BM | BN | BO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Military Career** | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | **TABLE M-8 of M-9** | | | | |
| 8 | | | | | | | **CIVILIAN RETIREMENT INCOME LOSSES** | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Retirement | Retirement | After | After | After | Current Value of | Present Value of | | Retirement |
| 12 | | | Income | Income | Federal | State and Local | Personal | Retirement Income | Retirement Income | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Losses | Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 51 | 2019 | 57 | | | | | | | | | |
| 52 | 2020 | 58 | | | | | | | | | |
| 53 | 2021 | 59 | | | | | | | | | |
| 54 | 2022 | 60 | | | | | | | | | |
| 55 | 2023 | 61 | | | | | | | | | |
| 56 | 2024 | 62 | | | | | | | | | |
| 57 | 2025 | 63 | | | | | | | | | |
| 58 | 2026 | 64 | | | | | | | | | |
| 59 | 2027 | 65 | | | | | | | | | |
| 60 | 2028 | 66 | | | | | | | | | |
| 61 | 2029 | 67 | | | | | | | | | |
| 62 | 2030 | 68 | $17,627 | $17,627 | 75.8% | 92.0% | 85.1% | $10,464 | $1,767 | 81.3% | $8,510 |
| 63 | 2031 | 69 | $22,034 | $22,761 | 81.3% | 92.0% | 82.6% | $14,069 | $2,219 | 81.3% | $11,442 |
| 64 | | | | | | | | | | | |
| 65 | **Totals** | | **$39,661** | **$40,388** | | | | **$24,532** | **$3,985** | | **$19,952** |

|  | A | B | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 2 | **MOSES ARNOLD** | | | | | | | | | | |
| 3 | **Economic Value of Earnings Losses** | | | | | | | | | | |
| 4 | **Based on Military Career** | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | **TABLE M-9 of M-9** | | | | | |
| 8 | | | | | | **SOCIAL SECURITY INCOME LOSSES** | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | Present Value of |
| 11 | | | Social Security | Social Security | After | After | After | Current Value of | Present Value of | | Social Security |
| 12 | | | Income | Income | Federal | State and Local | Personal | Social Security | Social Security | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Income Losses | Income Losses | Being Alive | Given Probability of Life |
| 14 | | | | | | | | | | | |
| 15 | 1983 | 21 | | | | | | | | | |
| 16 | 1984 | 22 | | | | | | | | | |
| 17 | 1985 | 23 | | | | | | | | | |
| 18 | 1986 | 24 | | | | | | | | | |
| 19 | 1987 | 25 | | | | | | | | | |
| 20 | 1988 | 26 | | | | | | | | | |
| 21 | 1989 | 27 | | | | | | | | | |
| 22 | 1990 | 28 | | | | | | | | | |
| 23 | 1991 | 29 | | | | | | | | | |
| 24 | 1992 | 30 | | | | | | | | | |
| 25 | 1993 | 31 | | | | | | | | | |
| 26 | 1994 | 32 | | | | | | | | | |
| 27 | 1995 | 33 | | | | | | | | | |
| 28 | 1996 | 34 | | | | | | | | | |
| 29 | 1997 | 35 | | | | | | | | | |
| 30 | 1998 | 36 | | | | | | | | | |
| 31 | 1999 | 37 | | | | | | | | | |
| 32 | 2000 | 38 | | | | | | | | | |
| 33 | 2001 | 39 | | | | | | | | | |
| 34 | 2002 | 40 | | | | | | | | | |
| 35 | 2003 | 41 | | | | | | | | | |
| 36 | 2004 | 42 | | | | | | | | | |
| 37 | 2005 | 43 | | | | | | | | | |
| 38 | 2006 | 44 | | | | | | | | | |
| 39 | 2007 | 45 | | | | | | | | | |
| 40 | 2008 | 46 | | | | | | | | | |
| 41 | 2009 | 47 | | | | | | | | | |
| 42 | 2010 | 48 | | | | | | | | | |
| 43 | 2011 | 49 | | | | | | | | | |
| 44 | 2012 | 50 | | | | | | | | | |
| 45 | 2013 | 51 | | | | | | | | | |
| 46 | 2014 | 52 | | | | | | | | | |
| 47 | 2015 | 53 | | | | | | | | | |
| 48 | 2016 | 54 | | | | | | | | | |

|  | A | B | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |
| 2 | **MOSES ARNOLD** |  |  |  |  |  |  |  |  |  |  |
| 3 | **Economic Value of Earnings Losses** |  |  |  |  |  |  |  |  |  |  |
| 4 | **Based on Military Career** |  |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  | TABLE M-9 of M-9 |  |  |  |  |  |
| 8 |  |  |  |  |  | SOCIAL SECURITY INCOME LOSSES |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |  | Present Value of |
| 11 |  |  | Social Security | Social Security | After | After | After | Current Value of | Present Value of |  | Social Security |
| 12 |  |  | Income | Income | Federal | State and Local | Personal | Social Security | Social Security | Probability of | Income Losses |
| 13 | Year | Age | (Base) | (Current) | Taxes | Taxes | Consumption | Income Losses | Income Losses | Being Alive | Given Probability of Life |
| 14 |  |  |  |  |  |  |  |  |  |  |  |
| 49 | 2017 | 55 |  |  |  |  |  |  |  |  |  |
| 50 | 2018 | 56 |  |  |  |  |  |  |  |  |  |
| 51 | 2019 | 57 |  |  |  |  |  |  |  |  |  |
| 52 | 2020 | 58 |  |  |  |  |  |  |  |  |  |
| 53 | 2021 | 59 |  |  |  |  |  |  |  |  |  |
| 54 | 2022 | 60 |  |  |  |  |  |  |  |  |  |
| 55 | 2023 | 61 |  |  |  |  |  |  |  |  |  |
| 56 | 2024 | 62 |  |  |  |  |  |  |  |  |  |
| 57 | 2025 | 63 |  |  |  |  |  |  |  |  |  |
| 58 | 2026 | 64 |  |  |  |  |  |  |  |  |  |
| 59 | 2027 | 65 |  |  |  |  |  |  |  |  |  |
| 60 | 2028 | 66 |  |  |  |  |  |  |  |  |  |
| 61 | 2029 | 67 |  |  |  |  |  |  |  |  |  |
| 62 | 2030 | 68 | $21,088 | $21,088 | 75.8% | 92.0% | 85.1% | $12,518 | $3,561 | 81.3% | $2,896 |
| 63 | 2031 | 69 | $35,146 | $36,306 | 81.3% | 92.0% | 82.6% | $22,441 | $5,542 | 81.3% | $4,508 |
| 64 |  |  |  |  |  |  |  |  |  |  |  |
| 65 | **Totals** |  | **$56,234** | **$57,394** |  |  |  | **$34,959** | **$9,103** |  | **$7,404** |

arnold.xls - April 12, 2004